# EXHIBIT L

EPC Reorganizing Claims

| Creditor Name | Claim Nos. | Debtor | Date Filed | Total Claim Amount | Claim Status |
|---|---|---|---|---|---|
| ABIENSA BUSINESS DEVELOPMENT, LLC | 349027 | Abener North America Construction, LP | 5/19/2016 | $800.00 | Scheduled |
| ABIENSA BUSINESS DEVELOPMENT, LLC | 349713 | Abencor USA, LLC | 5/19/2016 | $0.00 | Expunged |
| ABIENSA BUSINESS DEVELOPMENT, S.A. | 348701 | Teyma Construction USA, LLC | 5/19/2016 | $763.45 | Class 3A - Allowed |
| ABIENSA BUSINESS TEXTILE DEVELOPMENT, S.A. | 349596 | Abeisa Abener Teyma General Partnership | 5/19/2016 | $763.45 | Class 3A - Allowed |
| ABIENSA BUSINESS DEVELOPMENT, S.A. | 348921 | Abener Construction Services, LLC | 5/19/2016 | $763.45 | Class 3A - Allowed |
| ABIENSA BUSINESS DEVELOPMENT, S.A. | 349938 | Abeinsa EPC, LLC | 5/19/2016 | $10,835.18 | Class 3A - Allowed |
| ABIENSA BUSINESS DEVELOPMENT, S.A. | 349939 | Abeinsa EPC, LLC | 5/19/2016 | $763.45 | Class 3A - Allowed |
| ABIENSA ENGINEERING, INC | 349714 | Abencor USA, LLC | 5/19/2016 | $0.00 | Expunged |
| ABEINSA EPC LLC | 348705 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| ABEINSA EPC LLC | 349715 | Abencor USA, LLC | 5/19/2016 | $0.00 | Expunged |
| ABEINSA EPC LLC | 349941 | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| ABEINSA EPC LLC | 350427 | Inabensa USA, LLC | 5/19/2016 | $0.00 | Expunged |
| ABEINSA EPC LLC | 350910 | Abener Teyma Inabensa Mount Signal Joint Venture | 5/19/2016 | $0.00 | Expunged |
| ABEINSA EPC MEXICO S.A. DE C.V. | 349943 | Abeinsa EPC, LLC | 5/19/2016 | $9,757.20 | Class 3A - Allowed |
| ABEINSA ING Y CONST. IND S.L | 348220 | Abeisa Abener Teyma Mojave General Partnership | 5/19/2016 | $13,898.06 | Class 3A - Allowed |
| ABEINSA ING Y CONST. IND S.L | 348228 | Abener North America Construction, LP | 5/19/2016 | $13,898.06 | Class 3A - Allowed |
| ABEINSA ING Y CONST. IND S.L | 349944 | Abeinsa EPC, LLC | 5/19/2016 | $24,283.37 | Class 3A - Allowed |
| ABEINSA ING Y CONST. IND S.L | 350728 | Abeinsa Holding Inc. | 5/19/2016 | $13,898.06 | Class 3A - Allowed |
| ABEINSA INGENIERIA Y CONSTRUCCION | 349049 | Nicsa Industrial Supplies, LLC | 5/19/2016 | $0.00 | Expunged |
| ABEINSA INGENIERIA Y CONSTRUCCION | 348708 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| ABEINSA INGENIERIA Y CONSTRUCCION | 349945 | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| Abeinsa Litigation Trust | 163* | Teyma Construction USA, LLC | 8/4/2016 | $399,456.00 | Should be withdrawn |
| Abeinsa Litigation Trust I as Transferee of Portland General Electric Company | 168* | Abeisa Abener Teyma General Partnership | 8/4/2016 | $399,456.00 | Should be withdrawn |
| Abeinsa Litigation Trust I as Transferee of Portland General Electric Company | 169* | Abeinsa EPC, LLC | 8/4/2016 | $399,456.00 | Should be withdrawn |
| Abeinsa Litigation Trust I as Transferee of Portland General Electric Company | 171* | Abeisa Abener Teyma General Partnership | 8/4/2016 | $399,456.00 | Should be withdrawn |
| Abeinsa Litigation Trust I as Transferee of Portland General Electric Company | 172* | Abeinsa Holding Inc. | 8/4/2016 | $399,456.00 | Should be withdrawn |
| ABENCOR SUMINISTROS S.A. | 348221 | Abeisa Abener Teyma Mojave General Partnership | 5/19/2016 | $68,593.70 | Class 3A - Allowed |
| ABENCOR SUMINISTROS S.A. | 349229 | Abener North America Construction, LP | 5/19/2016 | $68,593.70 | Class 3A - Allowed |
| ABENCOR SUMINISTROS, S.A. | 350729 | Abeinsa Holding Inc. | 5/19/2016 | $68,593.70 | Class 3A - Allowed |
| ABENCOR SUMINISTROS, S.A. | 349716 | Abencor USA, LLC | 5/19/2016 | $0.00 | Class 3A - Allowed |
| ABENER ENERGIA S.A. | 349948 | Abeinsa EPC, LLC | 5/19/2016 | $815,997.75 | Class 3A - Allowed |
| ABENER NORTH AMERICA CONSTRUCT. SERV., LP | 348712 | Teyma Construction USA, LLC | 5/19/2016 | $147,501.06 | Class 3A - Allowed |
| ABENER NORTH AMERICA CONSTRUCTION SERVICES, L.P. | 350051 | Abener Construction Services, LLC | 5/19/2016 | $10,216.61 | Class 3A - Allowed |
| ABENER NORTH AMERICA CONSTRUCTION SERVICES, L.P. | 350050 | Abener North America Construction, LP | 5/19/2016 | $3,530.00 | Class 3A - Allowed |
| ABENER TEYMA HUGOTON GENERAL PARTNERSHIP | 350368 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| ABENER TEYMA HUGOTON GENERAL PARTNERSHIP | 350884 | Abener Teyma Hugoton General Partnership | 5/19/2016 | $0.00 | Expunged |
| ABENGOA BIOENERGIA NUEVAS TECNOLOGIAS SA | 350369 | Abengoa Bioenergy Hybrid of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| ABENGOA BIOENERGIA OUTSOURCING, LLC | 350370 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| ABENGOA BIOENERGIA, S.A. | 348268 | Abengoa Bioenergy New Technologies, LLC | 5/19/2016 | $34,853.30 | Class 3A - Allowed |
| ABENGOA BIOENERGIA, S.A. | 350371 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Class 3A - Allowed |
| ABENGOA BIOENERGY COMPANY LLC | 348820 | Abengoa Bioenergy Technology Holding, LLC | 5/19/2016 | $0.00 | Expunged |
| ABENGOA BIOENERGY COMPANY LLC | 350372 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| ABENGOA BIOENERGY COMPANY LLC | 389067 | Abengoa Bioenergy Holdco, Inc. | 5/19/2016 | $0.00 | Expunged |
| ABENGOA BIOENERGY ENGINEERING & CONSTRUCTION, LLC | 348927 | Abeisa Abener Teyma Mojave General Partnership | 5/19/2016 | $21,981.98 | Class 3A - Allowed |
| ABENGOA BIOENERGY HYBRID OF KANSAS, LLC | 348715 | Teyma Construction USA, LLC | 5/19/2016 | $20,306.39 | Class 3A - Allowed |
| ABENGOA BIOENERGY NEW TECHNOLOGIES, LLC | 348360 | Abener North America Construction, LP | 5/19/2016 | $21,981.98 | Class 3A - Allowed |
| ABENGOA BIOENERGY NEW TECHNOLOGIES, LLC | 349434 | Abeisa Abener Teyma Hugoton General Partnership | 5/19/2016 | $20,306.39 | Class 3A - Allowed |
| ABENGOA BIOENERGY TRADING US, LLC | 350053 | Abener Construction Services, LLC | 5/19/2016 | $20,306.39 | Class 3A - Allowed |
| Abengoa Bioenergy US Holdings | 350732 | Abeinsa Holding Inc. | 5/19/2016 | $21,981.98 | Class 3A - Allowed |
| ABENGOA RESEARCH S.L. | 350945 | Abeinsa EPC, LLC | 5/19/2016 | $58,490,880.95 | Class 3A - Allowed |
| ABENGOA RESEARCH S.L. | 350364 | Abener Construction Services, LLC | 5/19/2016 | $141,102,079.65 | Class 3A - Allowed |
| ABENGOA S.A. | 350949 | Teyma USA & Abener Engineering and Construction Services General Partnership | 5/19/2016 | $141,102,079.65 | Class 3A - Allowed |
| ABENGOA S.A. | 348715 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Class 3A - Allowed |
| ABENGOA S.A. | 350964 | Nicsa Industrial Supplies, LLC | 5/19/2016 | $20,306.39 | Class 3A - Allowed |
| ABENGOA S.A. | 350965 | Teyma Construction USA, LLC | 5/19/2016 | $122,187,719.07 | Class 3A - Allowed |
| ABENGOA S.A. | 350966 | Teyma Construction USA, LLC | 5/19/2016 | $141,102,079.65 | Class 3A - Allowed |
| ABENGOA SOLAR LLC | 1016 | Abengoa Bioenergy New Technologies, LLC | 8/29/2017 | $802,023.52 | Administrative - Satisfied |

In re Abeinsa Holding Inc., et al.
Case No. 16-10790 (KJC)

Claims marked with an "*" are either Litigation Trust Causes of Action or Retained Claims and are administered by the Litigation Trustee.

EPC Reorganizing Claims

| Creditor Name | Claim No. | Debtor | Date Filed | Total Claim Amount | Claim Status |
|---|---|---|---|---|---|
| ABENGOA SOLAR S.A. | 349950 | Abeinsa EPC, LLC | 5/19/2016 | $52,366.12 | Class 3A - Allowed |
| ABENGOA T&I, LLC | 349717 | Abengoa USA, LLC | 5/19/2016 | $0.00 | Expunged |
| Abengoa Vista Ridge, LLC | 511 | Teyma Construction USA, LLC | 9/24/2016 | $0.00 | Expunged |
| Abengoa Vista Ridge, LLC | 5200 | Abeinsa EPC, LLC | 9/24/2016 | $0.00 | Intercompany |
| Abengoa Vista Ridge, LLC | 525 | Abener Construction Services, LLC | 9/24/2016 | $0.00 | Intercompany |
| Abengoa Vista Ridge, LLC | 526 | Abeinsa Abener Teyma General Partnership | 9/24/2016 | $0.00 | Intercompany |
| ABENGOA VISTA RIDGE, LLC | 349716 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| ABENGOA VISTA RIDGE, LLC | 349951 | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| ABENGOA WATER S.L.U. | 348717 | Teyma Construction USA, LLC | 5/19/2016 | $85,161.29 | Class 3A - Allowed |
| ABENGOA WATER S.L.U. | 349435 | Abeinsa Abener Teyma General Partnership | 5/19/2016 | $85,161.29 | Class 3A - Allowed |
| ABENGOA WATER S.L.U. | 350064 | Abener Construction Services, LLC | 5/19/2016 | $85,161.29 | Class 3A - Allowed |
| ABENGOA, SA | 350946 | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| ABENGOA, SA | 350948 | Inabensa USA, LLC | 5/19/2016 | $0.00 | Expunged |
| ABENGOA, SA | 350967 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| Abkemeier, Joseph | 146 | Abengoa Bioenergy New Technologies, LLC | 7/18/2016 | $109,566.10 | Class 5 - Allowed |
| ABKEMEIER, JOSEPH | 349428 | Abengoa Bioenergy New Technologies, LLC | 5/19/2016 | $0.00 | Expunged |
| ACCENT SALES & SERVICE CO., INC. | 348719 | Teyma Construction USA, LLC | 5/19/2016 | $165,389.40 | Class 3A - Allowed |
| ACCENT SALES & SERVICE CO., INC. | 349627 | Abeinsa Abener Teyma General Partnership | 5/19/2016 | $165,389.40 | Class 3A - Allowed |
| ACCENT SALES & SERVICE CO., INC. | 349953 | Abeinsa EPC, LLC | 5/19/2016 | $165,389.40 | Class 3A - Allowed |
| ACCENT SALES & SERVICE CO., INC. | 350056 | Abener Construction Services, LLC | 5/19/2016 | $165,389.40 | Class 3A - Allowed |
| Accent Sales & Service Company, Inc. | 306 | Abeinsa Holding Inc. | 9/16/2016 | $0.00 | Expunged |
| Accent Sales & Service Company, Inc. | 937 | Abeinsa Abener Teyma General Partnership | 11/16/2016 | $183,766.00 | Class 4 - Allowed |
| ACFB DOCUMENT DESTRUCTION | 349954 | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| ACID PIPING TECHNOLOGY | 348721 | Teyma Construction USA, LLC | 5/19/2016 | $49.50 | Scheduled |
| ACID PIPING TECHNOLOGY | 349436 | Abeinsa Abener Teyma General Partnership | 5/19/2016 | $0.00 | Expunged |
| ACID PIPING TECHNOLOGY | 349957 | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| Acid Piping Technology, Inc. | 218 | Abeinsa Abener Teyma General Partnership | 8/19/2016 | $0.00 | Expunged |
| Acid Piping Technology, Inc. | 219 | Abeinsa Abener Teyma General Partnership | 8/19/2016 | $0.00 | Expunged |
| Acid Piping Technology, Inc. | 414 | Abeinsa Abener Teyma General Partnership | 9/23/2016 | $0.00 | Expunged |
| ACID PIPING TECHNOLOGY, INC. | 479 | Abener Construction Services, LLC | 9/22/2016 | $0.00 | Expunged |
| ACID PIPING TECHNOLOGY, INC. | 487 | Abeinsa Abener Teyma General Partnership | 9/22/2016 | $0.00 | Secured |
| Acid Piping Technology, Inc. | 1034 | Abengoa Bioenergy Biomass of Kansas, LLC | 1/8/2018 | $0.00 | Withdrawn |
| Acid Piping Technology, Inc. | 1035 | Abener Construction Services, LLC | 1/8/2018 | $0.00 | Withdrawn |
| Acid Piping Technology, Inc. | 1036 | Abeinsa Abener Teyma General Partnership | 1/8/2018 | $3,693.17 | Class 4 - Allowed |
| ACID PIPING TECHNOLOGY INC. | 348240 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| ACID PIPING TECHNOLOGY INC. | 348722 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| ACID PIPING TECHNOLOGY INC. | 349437 | Abeinsa Abener Teyma General Partnership | 5/19/2016 | $0.00 | Expunged |
| ACOME CONSTRUCTION SUPPLY CO., INC. | 348873 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Class 3A - Allowed |
| ACOME CONSTRUCTION SUPPLY CO., INC. | 348629 | Abeinsa Abener Teyma General Partnership | 5/19/2016 | $0.00 | Class 3A - Allowed |
| ACOME CONSTRUCTION SUPPLY CO., INC. | 350027 | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Class 3A - Allowed |
| ACOME CONSTRUCTION SUPPLY CO., INC. | 350060 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Class 3A - Allowed |
| ACME CONSTRUCTION SUPPLY COMPANY, INC. | 348724 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| ACME CONSTRUCTION SUPPLY COMPANY, INC. | 349630 | Abeinsa Abener Teyma General Partnership | 5/19/2016 | $0.00 | Expunged |
| ACME CONSTRUCTION SUPPLY COMPANY, INC. | 350028 | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| ACME CONSTRUCTION SUPPLY COMPANY, INC. | 350061 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| ADM | 348272 | Abengoa Bioenergy New Technologies, LLC | 5/19/2016 | $0.00 | Expunged |
| ADP Screening and Selection Services | 566 | Abeinsa Holding Inc. | 9/26/2016 | $612.00 | Class 4 - Allowed |
| ADVANCED AMERICAN CONSTRUCTION | 348725 | Teyma Construction USA, LLC | 5/19/2016 | $0.72 | Scheduled |
| ADVANCED AMERICAN CONSTRUCTION | 349631 | Abeinsa Abener Teyma General Partnership | 5/19/2016 | $0.72 | Scheduled |
| ADVANCED AMERICAN CONSTRUCTION | 350032 | Abener Construction Services, LLC | 5/19/2016 | $0.72 | Scheduled |
| ADVANCED AMERICAN CONSTRUCTION | 350062 | Abeinsa EPC, LLC | 5/19/2016 | $0.72 | Scheduled |
| Advanced Flexible Systems, Inc. | 52 | Abeinsa Holding Inc. | 5/24/2016 | $7,501.91 | Class 4 - Allowed |
| AETHER DBS | 484 | Abeinsa Abener Teyma General Partnership | 9/23/2016 | $142,110.00 | Class 4 - Allowed |
| AETHER DBS | 348728 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| AETHER DBS | 349633 | Abeinsa Abener Teyma General Partnership | 5/19/2016 | $0.00 | Expunged |
| AETHER DBS | 350034 | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| AETHER DBS | 350152 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| AETHER DBS, LLC | 348729 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| AETHER DBS, LLC | 349634 | Abeinsa Abener Teyma General Partnership | 5/19/2016 | $0.00 | Expunged |
| AETHER DBS, LLC | 350035 | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| AETHER DBS, LLC | 350153 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |

Claims marked with an "*" are either Litigation Trust Causes of Action or Retained Claims and are administered by the Litigation Trustee.

EPC Reorganizing Claims

| Creditor Name | Debtor | Claim No. | Date Filed | Total Claim Amount | Claim Status |
|---|---|---|---|---|---|
| AGENSYND, S.L. | Teyma Construction USA, LLC | 348730 | 5/19/2016 | $0.00 | Class 3A - Allowed |
| AGENSYND, S.L. | Teyma Construction USA, LLC | 348731 | 5/19/2016 | $0.00 | Class 3A - Allowed |
| AGENSYND, S.L. | Abengoa Bioenergy New Technologies, LLC | 348958 | 5/19/2016 | $0.00 | Class 3A - Allowed |
| AGENSYND, S.L. | Abener Teyma Mojave General Partnership | 349120 | 5/19/2016 | $0.00 | Class 3A - Allowed |
| AGENSYND, S.L. | Abener North America Construction, LP | 349363 | 5/19/2016 | $0.00 | Class 3A - Allowed |
| AGENSYND, S.L. | Abener Teyma Hugoton General Partnership | 349439 | 5/19/2016 | $0.00 | Class 3A - Allowed |
| AGENSYND, S.L. | Abener Construction Services, LLC | 350154 | 5/19/2016 | $0.00 | Class 3A - Allowed |
| AGENSYND, S.L. | Abener Construction Services, LLC | 350155 | 5/19/2016 | $0.00 | Class 3A - Allowed |
| AGENSYND, S.L. | Teyma USA & Abener Engineering and Construction Services General Partnership | 350497 | 5/19/2016 | $0.00 | Class 3A - Allowed |
| AGENSYND, S.L. | Abeinsa Holding Inc. | 350735 | 5/19/2016 | $0.00 | Class 3A - Allowed |
| AIR DISPLAY SYSTEMS, A JOHN HINDE | Abengoa Bioenergy Biomass of Kansas, LLC | 348324 | 5/19/2016 | $0.00 | Expunged |
| AIR LIQUIDE | Abener Teyma Mojave General Partnership | 349121 | 5/19/2016 | $517.50 | Scheduled |
| AIR LIQUIDE | Abener North America Construction, LP | 349364 | 5/19/2016 | $517.50 | Scheduled |
| AIR LIQUIDE | Abeinsa Holding Inc. | 350736 | 5/19/2016 | $517.50 | Scheduled |
| AIR TECHNIQUES, INC. | Abengoa Bioenergy Biomass of Kansas, LLC | 348242 | 5/19/2016 | $0.00 | Expunged |
| Airgas USA, LLC | Abeinsa EPC, LLC | 48 | 6/1/2016 | $236.10 | Class 4 - Allowed |
| Airgas USA, LLC | Abeinsa EPC, LLC | 50 | 5/31/2016 | $4,023.28 | Class 4 - Allowed |
| Airn Gumps Strauss Hauer & Feld LLP | Abeinsa EPC, LLC | 328 | 9/16/2016 | $30,027.23 | Class 4 - Allowed |
| AKIN GUMP STRAUSS HAUER & FELD LLP | Abener Teyma Mojave General Partnership | 350037 | 5/19/2016 | $0.00 | Expunged |
| AKCI ENGINEERING INC | Abener North America Construction, LP | 348547 | 5/19/2016 | $0.00 | Expunged |
| AKCI Engineering, Inc | Abeinsa Holding Inc. | 145 | 7/18/2016 | $0.00 | Expunged |
| ALCORN FENCE COMPANY | Abener Teyma Mojave General Partnership | 287* | 9/12/2016 | $525,000.00 | Class 5 - Allowed |
| ALCORN FENCE COMPANY | Abener Teyma Mojave General Partnership | 349123* | 5/19/2016 | $0.00 | Expunged |
| ALCORN FENCE COMPANY | Abener North America Construction, LP | 349365* | 5/19/2016 | $0.00 | Expunged |
| ALCORN FENCE COMPANY | Abener North America Construction, LP | 349366* | 5/19/2016 | $0.00 | Expunged |
| ALCORN FENCE COMPANY | Abeinsa Holding Inc. | 350737* | 5/19/2016 | $0.00 | Expunged |
| ALCORN FENCE COMPANY | Abeinsa Holding Inc. | 350738* | 5/19/2016 | $0.00 | Expunged |
| ALFA LAVAL, INC. | Abener Teyma Mojave General Partnership | 384* | 9/21/2016 | $26,386.30 | Class 4 - Allowed |
| ALFA LAVAL, INC. | Abener Teyma Hugoton General Partnership | 389* | 9/22/2016 | $11,407.50 | Asserted |
| Alstom Grid, Inc. | Abeinsa Abener Teyma General Partnership | 804 | 9/21/2016 | $61,148.10 | Class 4 - Allowed |
| Altius S.A. | Abencor USA, LLC | 349719 | 5/19/2016 | $22,997.38 | Class 3A - Allowed |
| Amec Foster Wheeler Constructors, Inc. | Abener Teyma Mojave General Partnership | 394* | 9/22/2016 | $516,867.05 | Released per Stip |
| Amec Foster Wheeler Constructors, Inc. | Abener Teyma Mojave General Partnership | 458* | 9/22/2016 | $516,867.05 | Released per Stip |
| Amec Foster Wheeler Constructors, Inc. | Abener Teyma Mojave General Partnership | 481* | 9/22/2016 | $516,867.05 | Released per Stip |
| Amec Foster Wheeler Energía, S.L.U. | Abener Teyma Mojave General Partnership | 420* | 9/22/2016 | $308,112.00 | Released per Stip |
| Amec Foster Wheeler Energía, S.L.U. | Teyma USA & Abener Engineering and Construction Services General Partnership | 469* | 9/22/2016 | $516,158.82 | Released per Stip |
| American Arbitration Association | Teyma USA & Abener Engineering and Construction Services General Partnership | 739 | 9/23/2016 | $4,929.99 | Class 4 - Allowed |
| American Express Travel Related Services Company, Inc. | Abeinsa Holding Inc. | 120 | 6/22/2016 | $4,483.88 | Class 4 - Allowed |
| AMERICAN PIPING PRODUCTS, INC | Abener Teyma Mojave General Partnership | 349126* | 5/19/2016 | $0.00 | Expunged |
| AMERICAN PIPING PRODUCTS, INC | Abener North America Construction, LP | 349369* | 5/19/2016 | $0.00 | Expunged |
| AMERICAN PIPING PRODUCTS, INC | Abener North America Construction, LP | 349747* | 5/19/2016 | $0.00 | Expunged |
| AMERICAN PIPING PRODUCTS, INC | Abeinsa EPC, LLC | 233* | 8/23/2016 | $0.00 | Withdrawn |
| AMERICAN PIPING PRODUCTS, INC | Abener Teyma Mojave General Partnership | 349127* | 5/19/2016 | $0.00 | Expunged |
| AMERICAN PIPING PRODUCTS, INC | Abener North America Construction, LP | 349370* | 5/19/2016 | $0.00 | Expunged |
| AMERICAN PIPING PRODUCTS, INC | Abeinsa Abener Teyma General Partnership | 349637* | 5/19/2016 | $0.00 | Expunged |
| American Piping Products, Inc. | Abeinsa Abener Teyma General Partnership | 349638* | 5/19/2016 | $0.00 | Expunged |
| AMERICAN PIPING PRODUCTS, INC | Abeinsa EPC, LLC | 350039* | 5/19/2016 | $0.00 | Expunged |
| American Piping Products, Inc. | Abeinsa EPC, LLC | 350040* | 5/19/2016 | $0.00 | Expunged |
| AMERICAN PIPING PRODUCTS, INC. | Abener Construction Services, LLC | 350194** | 5/19/2016 | $0.00 | Expunged |
| American Piping Products, Inc. | Abener Construction Services, LLC | 350195* | 5/19/2016 | $0.00 | Expunged |
| AMERICAN PIPING PRODUCTS, INC | Teyma Construction USA, LLC | 350434* | 5/19/2016 | $0.00 | Expunged |
| American Piping Products, Inc. | Teyma Construction USA, LLC | 350435* | 5/19/2016 | $0.00 | Expunged |
| AMERICAN PIPING PRODUCTS, INC. | Abeinsa Holding Inc. | 350742* | 5/19/2016 | $0.00 | Expunged |
| AMERICAN REPROGRAPHICS COMPANY LLC | Abeinsa Holding Inc. | 467 | 9/23/2016 | $3,558.39 | Class 4 - Allowed |
| AMERICAN REPROGRAPHICS COMPANY LLC | Abener North America Construction, LP | 349371 | 5/19/2016 | $1.97 | Scheduled |
| AMERICAN REPROGRAPHICS COMPANY LLC | Abeinsa EPC, LLC | 350428 | 5/19/2016 | $1.97 | Scheduled |
| AMERICAN REPROGRAPHICS COMPANY LLC | Abeinsa Holding Inc. | 350743 | 5/19/2016 | $1.97 | Scheduled |
| AMERICAN REPROGRAPHICS COMPANY LLC | Abener Teyma Inabensa Mount Signal Joint Venture | 350911 | 5/19/2016 | $0.00 | Expunged |
| AMERICAN WIRE GROUP | Abener North America Construction, LP | 349372 | 5/19/2016 | $0.00 | Expunged |
| AMERICAN WIRE GROUP | Inabensa USA, LLC | 350429 | 5/19/2016 | $0.00 | Expunged |
| AMERICAN WIRE GROUP | Abener Teyma Inabensa Mount Signal Joint Venture | 350912 | 5/19/2016 | $0.00 | Expunged |

Claims marked with an "*" are either Litigation Trust Causes of Action or Retained Claims and are administered by the Litigation Trustee.

In re Abeinsa Holding Inc., et al.
Case No. 16-10790 (KJC)

EPC Reorganizing Claims

| Creditor Name | Claim No. | Debtor | Date Filed | Total Claim Amount | Claim Status |
|---|---|---|---|---|---|
| American Wire Group, Inc. | 224 | Abeinsa Abener Teyma General Partnership | 8/30/2016 | $313,360.91 | Class 4 - Allowed |
| AMERICA'S CENTRAL PORT | 348244 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| Andritz Separation Inc. | 1035 | Abener Teyma Hugoton General Partnership | 9/19/2016 | $60,000.00 | Class 4 - Allowed |
| ANDRITZ SEPARATION, INC. | 348305 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $71.00 | Scheduled |
| Aniviter, Inc. | 582 | Abeinsa Abener Teyma General Partnership | 9/23/2016 | $676,612.31 | Class 4 - Allowed |
| ANTHEM BLUE CROSS BLUE SHIELD | 348246 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| AON RISK INSURANCE SERVICES WEST | 350913 | Abener Teyma Inabensa Mount Signal Joint Venture | 5/19/2016 | $0.00 | Expunged |
| APOLLO MECHANICAL CONTRACTORS | 349642 | Abeinsa Abener Teyma General Partnership | 5/19/2016 | $0.00 | Expunged |
| APOLLO MECHANICAL CONTRACTORS | 349643 | Abeinsa Abener Teyma General Partnership | 5/19/2016 | $0.00 | Expunged |
| APOLLO MECHANICAL CONTRACTORS | 350045 | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| APOLLO MECHANICAL CONTRACTORS | 350046 | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| APOLLO MECHANICAL CONTRACTORS | 350203 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| APOLLO MECHANICAL CONTRACTORS | 350204 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| APOLLO MECHANICAL CONTRACTORS | 350443 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| APOLLO MECHANICAL CONTRACTORS | 350444 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| ARB INC | 349129* | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| ARB INC. | 349375* | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| ARB INC. | 350747* | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| ARB, INC | 349130* | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| ARB, INC | 349376* | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| ARB, INC | 350748* | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| ARB, Inc. | 456* | Abener Teyma Mojave General Partnership | 9/23/2016 | $32,928,868.00 | Class 5 - Disputed |
| ARCAMO CONTROLS, S.A. | 348549 | Nicsa Industrial Supplies, LLC | 5/19/2016 | $130,881.24 | Class 3A - Allowed |
| Archer Daniels Midland Company | 20 | Abengoa Bioenergy New Technologies, LLC | 4/28/2016 | $9,064,836.04 | Class 4 - Allowed |
| ARGO SURETY | 348247 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| ARIZONA INDUSTRIAL MEDICINE | 350302 | Abeinsa EPC, LLC | 5/19/2016 | $371.00 | Scheduled |
| Arizona Solar One, LLC | 1028 | Abeinsa Holding Inc. | 11/29/2017 | $0.00 | Intercompany |
| ASA BIOENERGY HOLDING AG | 389073 | Abengoa Bioenergy Holdco, Inc. | 5/19/2016 | $0.00 | Expunged |
| ASA IBEROAMERICA S.L | 349131 | Abener Teyma Mojave General Partnership | 5/19/2016 | $1,863.10 | Class 3A - Allowed |
| ASA IBEROAMERICA S.L | 349395 | Abener North America Construction, LP | 5/19/2016 | $1,863.10 | Class 3A - Allowed |
| ASA IBEROAMERICA S.L. | 350749 | Abeinsa Holding Inc. | 5/19/2016 | $1,863.10 | Class 3A - Allowed |
| ASCO POWER TECHNOLOGIES, L.P. | 348550 | Nicsa Industrial Supplies, LLC | 5/19/2016 | $8,354.00 | Class 3A - Allowed |
| Asea Brown Boveri, S.A. - ABB | 349720 | Abeinsa USA, LLC | 5/19/2016 | $2,766.00 | Class 3A - Allowed |
| ASME AMERICAN SOCIETY OF MECHANICAL ENGINEERS | 875 | Abeinsa EPC, LLC | 10/11/2016 | $0.00 | Expunged |
| Aspen Technology Inc. | 723 | Abengoa Bioenergy New Technologies, LLC | 9/26/2016 | $0.00 | Expunged |
| Aspen Technology Inc. | 571 | Abengoa Bioenergy New Technologies, LLC | 9/26/2016 | $15,191,410.43 | Class 6 |
| ASPEN TECHNOLOGY, INC | 867 | Abeinsa Holding Inc. | 9/29/2016 | $0.00 | Expunged |
| Aspen Technology, Inc. | 472 | Abeinsa Holding Inc. | 9/26/2016 | $0.00 | Expunged |
| ASSOCIATED STAFFING, INC | 225 | Abengoa Bioenergy New Technologies, LLC | 8/23/2016 | $12,850.00 | Class 4 - Allowed |
| ASSURANT EMPLOYEE BENEFITS | 348248 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| ASSURANT EMPLOYEE BENEFITS | 348921 | Abeinsa EPC, LLC | 5/19/2016 | $20.00 | Scheduled and paid per debtor |
| Atlantic Specialty Insurance Company | 337 | Abener Teyma Mojave General Partnership | 9/20/2016 | $0.00 | Expunged |
| Atlantic Specialty Insurance Company | 887 | Abener Teyma Mojave General Partnership | 10/14/2016 | $0.00 | Expunged |
| Atlantic Specialty Insurance Company | 892 | Abener Teyma Mojave General Partnership | 10/17/2016 | $0.00 | Expunged |
| Atlantic Specialty Insurance Company | 349132 | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| Atlantic Specialty Insurance Company | 349133 | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| Atlantic Specialty Insurance Company | 349134 | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| Atlantic Specialty Insurance Company | 349135 | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| Atlantic Specialty Insurance Company | 349136 | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| Atlantic Specialty Insurance Company | 349137 | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| Atlantic Specialty Insurance Company | 349138 | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| Atlantic Specialty Insurance Company | 349139 | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| Atlantic Specialty Insurance Company | 349140 | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| Atlantic Specialty Insurance Company | 349141 | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| Atlantic Specialty Insurance Company | 349142 | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| Atlantic Specialty Insurance Company | 349143 | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| Atlantic Specialty Insurance Company | 349144 | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| Atlantic Specialty Insurance Company | 349145 | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| Atlantic Specialty Insurance Company | 349146 | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| Atlantic Specialty Insurance Company | 349396 | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| Atlantic Specialty Insurance Company | 349397 | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |

Claims marked with an "*" are either Litigation Trust Causes of Action or Retained Claims and are administered by the Litigation Trustee.

In re Abeinsa Holding Inc., et al.
Case No. 16-10790 (KJC)

EPC Reorganizing Claims

| Creditor Name | Claim No. | Debtor | Date Filed | Total Claim Amount | Claim Status |
|---|---|---|---|---|---|
| Atlantic Specialty Insurance Company | 349398 | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| Atlantic Specialty Insurance Company | 349399 | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| Atlantic Specialty Insurance Company | 349400 | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| Atlantic Specialty Insurance Company | 349401 | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| Atlantic Specialty Insurance Company | 349402 | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| Atlantic Specialty Insurance Company | 349403 | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| Atlantic Specialty Insurance Company | 349404 | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| Atlantic Specialty Insurance Company | 349405 | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| Atlantic Specialty Insurance Company | 349406 | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| Atlantic Specialty Insurance Company | 349407 | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| Atlantic Specialty Insurance Company | 349408 | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| Atlantic Specialty Insurance Company | 349409 | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| Atlantic Specialty Insurance Company | 349410 | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| Atlantic Specialty Insurance Company | 350750 | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| Atlantic Specialty Insurance Company | 350751 | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| Atlantic Specialty Insurance Company | 350752 | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| Atlantic Specialty Insurance Company | 350753 | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| Atlantic Specialty Insurance Company | 350754 | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| Atlantic Specialty Insurance Company | 350755 | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| Atlantic Specialty Insurance Company | 350756 | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| Atlantic Specialty Insurance Company | 350757 | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| Atlantic Specialty Insurance Company | 350758 | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| Atlantic Specialty Insurance Company | 350759 | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| Atlantic Specialty Insurance Company | 350760 | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| Atlantic Specialty Insurance Company | 350761 | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| Atlantic Specialty Insurance Company | 350762 | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| Atlantic Specialty Insurance Company | 350763 | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| Atlantic Specialty Insurance Company | 350764 | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| Atlantic Specialty Insurance Company ("ASIC") | 991 | Abener Teyma Mojave General Partnership | 4/28/2017 | $75,000.00 | Allowed |
| ATLANTIC SPECIALTY INSURANCE COMPANY (ONEBEACON) | 349147 | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| ATLANTIC SPECIALTY INSURANCE COMPANY (ONEBEACON) | 349141 | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| ATLANTIC SPECIALTY INSURANCE COMPANY (ONEBEACON) | 350765 | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| Ausenco Engineering Canada Inc. | 34 | Abener Teyma Hugoton General Partnership | 4/29/2016 | $45,392.72 | Class 4 - Allowed |
| AXIS CAPITAL LLC | 18 | Abener Teyma Hugoton General Partnership | 6/4/2016 | $59,630,044.06 | Class 3A - Allowed |
| BAKER CORP | 348249 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| Banco Finantia, S.A. | 297 | Abener Construction Services, LLC | 9/12/2016 | $0.00 | Expunged |
| Banco Finantia, S.A. | 299 | Abeinsa Abener Teyma General Partnership | 9/12/2016 | $7,013,649.00 | Class 3A - Allowed |
| Banco Finantia, S.A. | 300 | Abeinsa EPC, LLC | 9/12/2016 | $0.00 | Expunged |
| Banco Finantia, S.A. | 296 | Teyma Construction USA, LLC | 9/12/2016 | $0.00 | Expunged |
| Banco Popular Español | 572 | Abeinsa EPC, LLC | 9/26/2016 | $2,132,137.08 | Class 3A - Allowed |
| Banco Popular Español S.A. | 816 | Abeinsa EPC, LLC | 9/27/2016 | $75,063 | Class 3A - Allowed |
| Banco Popular Español S.A. | 579 | Teyma USA & Abener Engineering and Construction Services General Partnership | 9/26/2016 | $2,132,137.08 | Class 3A - Allowed |
| Banco Popular Español, S.A. | 735 | Abener Teyma Mojave General Partnership | 9/26/2016 | $47,929,320.30 | Class 3A - Allowed |
| BANCO POPULAR ESPANOL, S.A. | 348865 | Abengoa Bioenergy New Technologies, LLC | 5/19/2016 | $0.00 | Class 3A - Allowed |
| BANCO POPULAR ESPANOL, S.A. | 349064 | Abener North America Construction, LP | 5/19/2016 | $0.00 | Class 3A - Allowed |
| BANCO POPULAR ESPANOL, S.A. | 349148 | Abeinsa Abener Teyma General Partnership | 5/19/2016 | $0.00 | Class 3A - Allowed |
| BANCO POPULAR ESPANOL, S.A. | 349845 | Abener Teyma Hugoton General Partnership | 5/19/2016 | $0.00 | Class 3A - Allowed |
| BANCO POPULAR ESPANOL, S.A. | 350249 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Class 3A - Allowed |
| BANCO POPULAR ESPANOL, S.A. | 350250 | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Class 3A - Allowed |
| BANCO POPULAR ESPANOL, S.A. | 350449 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Class 3A - Allowed |
| BANCO POPULAR ESPANOL, S.A. | 350450 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Class 3A - Allowed |
| BANCO POPULAR ESPANOL, S.A. | 350500 | Teyma USA & Abener Engineering and Construction Services General Partnership | 9/26/2016 | $37,509,554.45 | Class 3A - Allowed |
| BANCO POPULAR ESPANOL, S.A. | 350766 | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Class 3A - Allowed |
| Bank of America Merrill Lynch International Limited | 765 | Abengoa Bioenergy New Technologies, LLC | 9/26/2016 | $37,509,554.45 | Class 3A - Allowed |
| Bank of America Merrill Lynch International Limited | 777 | Abener Teyma Mojave General Partnership | 9/26/2016 | $37,131,554.79 | Class 3A - Allowed |
| Bank of America Merrill Lynch International Limited | 803 | Abener Teyma Hugoton General Partnership | 9/26/2016 | $37,509,554.45 | Class 3A - Allowed |
| Bank of America Merrill Lynch International Limited | 828 | Teyma USA & Abener Engineering and Construction Services General Partnership | 9/26/2016 | $37,131,554.79 | Class 3A - Allowed |
| Bank of America, N.A. | 1014* | Teyma Construction USA, LLC | 8/9/2017 | $1,020,213.02 | Class 3A - Allowed |
| Bank of America, N.A. | 1015* | Abeinsa Holding Inc. | 8/9/2017 | $1,020,213.02 | Class 3A - Allowed |
| Bank of America, N.A. | 818* | Abeinsa Holding Inc. | 9/26/2016 | $1,017,713.02 | Class 3A - Allowed |
| Bank of America, N.A. | 822* | Teyma Construction USA, LLC | 9/26/2016 | $1,017,713.02 | Class 3A - Allowed |

Claims marked with an "*" are either Litigation Trust Causes of Action or Retained Claims and are administered by the Litigation Trustee.

In re Abeinsa Holding Inc., et al.
Case No. 16-10790 (KJC)

EPC Reorganizing Claims

| Creditor Name | Debtor | Claim No. | Date Filed | Total Claim Amount | Claim Status |
|---|---|---|---|---|---|
| Bank of America, N.A. | Abeinsa Abener Teyma General Partnership | 856* | 9/26/2016 | $1,849,267.57 | Class 3A - Allowed |
| BANKIA SA | Abener Teyma Mojave General Partnership | 445287* | 5/19/2016 | $0.00 | Expunged |
| BARCLAYS BANK PLC UK | Abener Teyma Inabensa Mount Signal Joint Venture | 350914 | 5/19/2016 | $0.00 | Expunged |
| Barrionuevo, Salvador Mantos | Abengoa Bioenergy New Technologies, LLC | 632 | 9/26/2016 | $0.00 | Expunged |
| BAUTISTA, ROGELIO | Abeinsa EPC, LLC | 350593 | 5/19/2016 | $0.00 | Expunged |
| BCI PROPANE LLC | Abengoa Bioenergy Biomass of Kansas, LLC | 348250 | 5/19/2016 | $0.00 | Expunged |
| BEARING AND ALLIED SUPPLY CO., INC. | Abengoa Bioenergy Biomass of Kansas, LLC | 348251 | 5/19/2016 | $0.00 | Class 3A - Allowed |
| BEARING HEADQUARTERS CO. | Abengoa Bioenergy Biomass of Kansas, LLC | 348252 | 5/19/2016 | $0.00 | Expunged |
| BECK OIL INC | Abeinsa Holding Inc. | 180 | 8/9/2016 | $3,627.00 | Class 4 - Allowed |
| BECK OIL INC. | Abener Teyma Mojave General Partnership | 181 | 8/9/2016 | $3,627.00 | Class 4 - Allowed |
| Bee Imagine LLC | Abeinsa Holding Inc. | 231 | 8/22/2016 | $14,291.00 | Class 4 - Allowed |
| Bee Imagine LLC | Abeinsa Holding Inc. | 69 | 5/25/2016 | $0.00 | Expunged |
| Bee Imagine LLC. | Abeinsa Holding Inc. | 230 | 8/22/2016 | $0.00 | Expunged |
| Befesa Gestion de Residuos Industriales | Teyma USA & Abener Engineering and Construction Services General Partnership | 943 | 11/24/2016 | $0.00 | Expunged |
| Befesa Gestion de Residuos Industriales | Teyma USA & Abener Engineering and Construction Services General Partnership | 944 | 11/24/2016 | $0.00 | Expunged |
| BEHNKE, ERDMAN AND WHITAKER | Abener North America Construction, LP | 349066 | 5/19/2016 | $0.00 | Expunged |
| BEHNKE, ERDMAN AND WHITAKER | Inabensa USA, LLC | 350432 | 5/19/2016 | $0.00 | Expunged |
| BEHNKE, ERDMAN AND WHITAKER | Abeinsa Holding Inc. | 350768 | 5/19/2016 | $563.41 | Scheduled |
| BEHNKE, ERDMAN AND WHITAKER | Abener Teyma Inabensa Mount Signal Joint Venture | 350915 | 5/19/2016 | $0.00 | Expunged |
| BERKELEY RESEARCH GROUP LLC | Abeinsa EPC, LLC | 199 | 8/15/2016 | $15,952.13 | Class 4 - Allowed |
| BERKSHIRE HATHAWAY SPECIALTY INSURANCE COMPANY | Inabensa USA, LLC | 348273 | 5/19/2016 | $0.00 | Expunged |
| BERKSHIRE HATHAWAY SPECIALTY INSURANCE COMPANY | Teyma Construction USA, LLC | 348293 | 5/19/2016 | $0.00 | Expunged |
| BERKSHIRE HATHAWAY SPECIALTY INSURANCE COMPANY | Teyma Construction USA, LLC | 348294 | 5/19/2016 | $0.00 | Expunged |
| BERKSHIRE HATHAWAY SPECIALTY INSURANCE COMPANY | Teyma Construction USA, LLC | 348295 | 5/19/2016 | $0.00 | Expunged |
| BERKSHIRE HATHAWAY SPECIALTY INSURANCE COMPANY | Teyma Construction USA, LLC | 348296 | 5/19/2016 | $0.00 | Expunged |
| BERKSHIRE HATHAWAY SPECIALTY INSURANCE COMPANY | Abener North America Construction, LP | 349068 | 5/19/2016 | $0.00 | Expunged |
| BERKSHIRE HATHAWAY SPECIALTY INSURANCE COMPANY | Abener North America Construction, LP | 349069 | 5/19/2016 | $0.00 | Expunged |
| BERKSHIRE HATHAWAY SPECIALTY INSURANCE COMPANY | Abener Teyma Mojave General Partnership | 349150 | 5/19/2016 | $0.00 | Expunged |
| BERKSHIRE HATHAWAY SPECIALTY INSURANCE COMPANY | Abener Teyma Hugoton General Partnership | 349465 | 5/19/2016 | $0.00 | Expunged |
| BERKSHIRE HATHAWAY SPECIALTY INSURANCE COMPANY | Abeinsa Abener Teyma General Partnership | 349654 | 5/19/2016 | $0.00 | Expunged |
| BERKSHIRE HATHAWAY SPECIALTY INSURANCE COMPANY | Abeinsa EPC, LLC | 350089 | 5/19/2016 | $0.00 | Expunged |
| BERKSHIRE HATHAWAY SPECIALTY INSURANCE COMPANY | Abeinsa EPC, LLC | 350090 | 5/19/2016 | $0.00 | Expunged |
| BERKSHIRE HATHAWAY SPECIALTY INSURANCE COMPANY | Abener Construction Services, LLC | 350255 | 5/19/2016 | $0.00 | Expunged |
| BERKSHIRE HATHAWAY SPECIALTY INSURANCE COMPANY | Abener Construction Services, LLC | 350256 | 5/19/2016 | $0.00 | Expunged |
| BERKSHIRE HATHAWAY SPECIALTY INSURANCE COMPANY | Abener Construction Services, LLC | 350257 | 5/19/2016 | $0.00 | Expunged |
| BERKSHIRE HATHAWAY SPECIALTY INSURANCE COMPANY | Abener Construction Services, LLC | 350258 | 5/19/2016 | $0.00 | Expunged |
| BERKSHIRE HATHAWAY SPECIALTY INSURANCE COMPANY | Inabensa USA, LLC | 350433 | 5/19/2016 | $0.00 | Expunged |
| BERKSHIRE HATHAWAY SPECIALTY INSURANCE COMPANY | Teyma USA & Abener Engineering and Construction Services General Partnership | 350502 | 5/19/2016 | $0.00 | Expunged |
| BERKSHIRE HATHAWAY SPECIALTY INSURANCE COMPANY | Abeinsa Holding Inc. | 350798 | 5/19/2016 | $0.00 | Expunged |
| BERKSHIRE HATHAWAY SPECIALTY INSURANCE COMPANY | Abeinsa Holding Inc. | 350799 | 5/19/2016 | $0.00 | Expunged |
| BERKSHIRE HATHAWAY SPECIALTY INSURANCE COMPANY | Abeinsa Holding Inc. | 350800 | 5/19/2016 | $0.00 | Expunged |
| BERKSHIRE HATHAWAY SPECIALTY INSURANCE COMPANY | Abener Teyma Inabensa Mount Signal Joint Venture | 350916 | 5/19/2016 | $0.00 | Expunged |
| BETHLEHEM ENTERPRISES S.A.C. | Teyma Construction USA, LLC | 348297 | 5/19/2016 | $0.00 | Class 3A - Allowed |
| BETHLEHEM ENTERPRISES S.A.C. | Abeinsa Abener Teyma General Partnership | 349655 | 5/19/2016 | $0.00 | Class 3A - Allowed |
| BETHLEHEM ENTERPRISES S.A.C. | Abeinsa EPC, LLC | 350091 | 5/19/2016 | $0.00 | Class 3A - Allowed |
| BETHLEHEM ENTERPRISES S.A.C. | Abener Construction Services, LLC | 350259 | 5/19/2016 | $0.00 | Class 3A - Allowed |
| BETHLEHEM ENTERPRISES, S.A.C. | Teyma Construction USA, LLC | 348298 | 5/19/2016 | $0.00 | Class 3A - Allowed |
| BETHLEHEM ENTERPRISES, S.A.C. | Abeinsa Abener Teyma General Partnership | 349656 | 5/19/2016 | $0.00 | Class 3A - Allowed |
| BETHLEHEM ENTERPRISES, S.A.C. | Abeinsa EPC, LLC | 350092 | 5/19/2016 | $0.00 | Class 3A - Allowed |
| BETHLEHEM ENTERPRISES, S.A.C. | Abener Construction Services, LLC | 350260 | 5/19/2016 | $0.00 | Class 3A - Allowed |
| BHI ENERGY SPECIALTY SERVICES LLC | Abeinsa Abener Teyma General Partnership | 398 | 9/22/2016 | $0.00 | Expunged |
| BHI ENERGY SPECIALTY SERVICES LLC | Abeinsa Abener Teyma General Partnership | 440 | 9/23/2016 | $276,727.25 | Class 4 - Allowed |
| BIGGE CRANE | Abener North America Construction, LP | 349071* | 5/19/2016 | $0.00 | Expunged |
| BIGGE CRANE | Abener Teyma Mojave General Partnership | 349152* | 5/19/2016 | $0.00 | Expunged |
| BIGGE CRANE | Abeinsa Holding Inc. | 350802* | 5/19/2016 | $0.00 | Expunged |
| BIGGE CRANE & RIGGING | Abener North America Construction, LP | 349072* | 5/19/2016 | $0.00 | Expunged |
| BIGGE CRANE & RIGGING | Abener Teyma Mojave General Partnership | 349082* | 5/19/2016 | $0.00 | Expunged |
| BIGGE CRANE & RIGGING | Abeinsa Holding Inc. | 350803* | 5/19/2016 | $0.00 | Expunged |
| Bigge Crane and Rigging, Co. | Abener Teyma Mojave General Partnership | 391* | 9/23/2016 | $1,596,465.36 | Class 3A - Allowed |
| Bigge Crane and Rigging, Co. | Abener Teyma Mojave General Partnership | 430* | 9/23/2016 | $133,421.05 | Class 3A - Allowed |
| Bilfinger Industrial Services Inc - Engineering | Abeinsa EPC, LLC | 41 | 5/9/2016 | $88,675.93 | Class 4 - Allowed |

Claims marked with an "*" are either Litigation Trust Causes of Action or Retained Claims and are administered by the Litigation Trustee.

**EPC Reorganizing Claims**

| Creditor Name | Claim No. | Debtor | Date Filed | Total Claim Amount | Claim Status |
|---|---|---|---|---|---|
| BION ANALYTICAL STANDARDS, LLC | 359 | Abeinsa Holding Inc. | 9/21/2016 | $0.00 | Expunged |
| BION ANALYTICAL STANDARDS, LLC | 348253 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| BIOTHANE, LLC | 348363* | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| BIOTHANE GROUP INC | 348464* | Abener Teyma Hugoton General Partnership | 5/19/2016 | $0.00 | Expunged |
| BIOTHANE, LLC | 350262* | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| BKD, LLP | 348254 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| BLACK DIAMOND INDUSTRIAL LLC | 348255 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| BLACK DIAMOND INDUSTRIAL, LLC | 348256 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| BLACK DIAMOND INDUSTRIAL LLC | 348301 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| BLACK DIAMOND INDUSTRIAL, LLC | 348467 | Abener Teyma Hugoton General Partnership | 5/19/2016 | $0.00 | Expunged |
| BLACK DIAMOND INDUSTRIAL, LLC | 350263* | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| BLACK HILLS UTILITY HOLDINGS, INC | 348257 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| Bland, Jeffrey | 732 | Abengoa Bioenergy New Technologies, LLC | 9/26/2016 | $0.00 | Withdrawn |
| BOCCARD PIPE FABRICATORS, INC. | 131 | Abeinsa Abener Teyma General Partnership | 6/30/2016 | $59,449.82 | Class 4 - Allowed |
| Border States Electric, Inc | 188 | Abeinsa Holding Inc. | 8/12/2016 | $5,967.79 | Class 4 - Allowed |
| BOLIVER ZEBALLOS, PABLO | 1003 | Inabensa USA, LLC | 5/19/2016 | $0.00 | Expunged |
| BORDERS CONSTRUCTION | 348274 | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| BORDERS CONSTRUCTION | 349073 | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| BORDERS CONSTRUCTION | 350804 | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| BORDERS CONSTRUCTION | 350097 | Abener Teyma Inabensa Mount Signal Joint Venture | 5/19/2016 | $0.00 | Expunged |
| BOLIVER ZEBALLOS, PABLO | 994 | Abeinsa Holding Inc. | 5/1/2017 | $0.00 | Class 4 - Allowed |
| BOLIVER ZEBALLOS, PABLO | 1003 | Abeinsa EPC, LLC | 5/1/2017 | $152,595.08 | Administrative - Satisfied |
| BRAGG CRANE & RIGGING | 349074 | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| BRAGG CRANE & RIGGING | 349083 | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| BRAGG CRANE & RIGGING | 350805 | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| BRAHMA GROUP INC | 348305* | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| BRAHMA GROUP INC | 176* | Teyma USA & Abener Engineering and Construction Services General Partnership | 8/5/2016 | $15,000.00 | Class 4 - Allowed |
| BRAHMA GROUP INC. | 348306* | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| BRAHMA GROUP INC. | 175* | Abeinsa Holding Inc. | 8/5/2016 | $15,000.00 | Class 4 - Allowed |
| BRAHMA GROUP INC | 348846* | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| BRAHMA GROUP, INC. | 348460* | Abener Teyma Hugoton General Partnership | 5/19/2016 | $0.00 | Expunged |
| BRASIC GROUP INC | 350500* | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| BRAHMA GROUP INC. | 350272* | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| Brand Energy Solutions | 190 | Teyma USA & Abener Engineering and Construction Services General Partnership | 8/11/2016 | $223,950.50 | Class 4 - Allowed |
| BRAND SCAFFOLDING SERVICES, INC. | 349076* | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| BRAND SCAFFOLDING SERVICES, INC. | 349085* | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| BRAND SCAFFOLDING SERVICES, INC. | 350807* | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| BRAND SCAFFOLDING SERVICES, INC. | 349075* | Abener North America Construction, LP | 5/19/2016 | $342,185.36 | Class 4 - Allowed |
| BRB CONTRACTORS, INC. | 348847* | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| BRENNTAG MID-SOUTH, INC | 348848 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| BUILDING CONTROLS AND SERVICES | 348849 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| BUKATY COMPANIES, INC. | 349723 | Abencor USA, LLC | 5/19/2016 | $27.44 | Allowed per debtor |
| BULTMAN TIRE INC. | 348850 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| BURNS & McCONNELL | 348851 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| BVALVE FLOW SYSTEMS & CONTROLS, S.L.U. | 350275 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| BVALVE FLOW SYSTEMS AND CONTROLS | 330* | Abener Teyma Hugoton General Partnership | 9/19/2016 | $79,341.42 | Class 3A - Allowed |
| BVALVE FLOW SYSTEMS AND CONTROLS | 349080* | Abener North America Construction, LP | 5/19/2016 | $79,341.42 | Class 3A - Allowed |
| BVALVE FLOW SYSTEMS AND CONTROLS | 350099 | Abener Teyma Mojave General Partnership | 5/19/2016 | $79,341.42 | Class 3A - Allowed |
| BVALVE. FLOW SYSTEMS AND CONTROLS | 350811* | Abeinsa Holding Inc. | 5/19/2016 | $79,341.42 | Class 3A - Allowed |
| BYRNE SOFTWARE TECHNOLOGIES, INC | 348572 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| BYRNE SOFTWARE TECHNOLOGIES, INC | 634 | Abeinsa Abener Teyma General Partnership | 9/26/2016 | $18,597,304.98 | Class 3A - Allowed |
| BYRNE SOFTWARE TECHNOLOGIES, INC | 350098 | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| BYRNE SOFTWARE TECHNOLOGIES, INC | 666 | Teyma USA & Abener Engineering and Construction Services General Partnership | 9/26/2016 | $18,597,304.98 | Class 3A - Allowed |
| BYRNE SOFTWARE TECHNOLOGIES, INC | 350275 | Abener Teyma Mojave General Partnership | 9/26/2016 | $18,597,304.98 | Class 3A - Allowed |
| C.B.'S LLC | 348573 | Teyma Construction USA, LLC | 5/19/2016 | $79,341.42 | Class 3A - Allowed |
| C.B.'S LLC | 349450 | Abeinsa Abener Teyma General Partnership | 5/19/2016 | $79,341.42 | Class 3A - Allowed |
| C.B.'S LLC | 350099 | Abeinsa EPC, LLC | 5/19/2016 | $79,341.42 | Class 3A - Allowed |
| C.B.'S LLC | 350276 | Abener Construction Services, LLC | 5/19/2016 | $79,341.42 | Class 3A - Allowed |
| CAKABANK | 685 | Abener Teyma Hugoton General Partnership | 9/26/2016 | $18,579,304.98 | Class 3A - Allowed |
| Cakabank | 666 | Teyma USA & Abener Engineering and Construction Services General Partnership | 9/26/2016 | $18,579,304.98 | Class 3A - Allowed |
| Cakabank | 685 | Abener Teyma Mojave General Partnership | 9/26/2016 | $18,579,304.98 | Class 3A - Allowed |

Claims marked with an "*" are either Litigation Trust Causes of Action or Retained Claims and are administered by the Litigation Trustee.

EPC Reorganizing Claims

| Creditor Name | Claim No. | Debtor | Date Filed | Total Claim Amount | Claim Status |
|---|---|---|---|---|---|
| CAIXABANK | 716 | Abener Teyma Hugoton General Partnership | 9/26/2016 | $30,369,823.66 | Class 3A - Allowed |
| CAIXABANK | 718 | Abener Teyma Mojave General Partnership | 9/26/2016 | $30,369,823.66 | Class 3A - Allowed |
| CAIXABANK | 730 | Teyma USA & Abener Engineering and Construction Services General Partnership | 9/26/2016 | $30,369,823.66 | Class 3A - Allowed |
| CAIXABANK | 750 | Abengoa Bioenergy New Technologies, LLC | 9/26/2016 | $30,369,823.66 | Class 3A - Allowed |
| CAIXABANK | 758 | Abengoa Bioenergy New Technologies, LLC | 9/26/2016 | $18,579,304.98 | Class 3A - Allowed |
| Cal-ark Janitorial | 96 | Abeinsa Holding Inc. | 6/10/2016 | $0.00 | Expunged |
| CARBONES COMERCIO Y CONSIGNACIONES A. | 349725 | Abencor USA, LLC | 5/19/2016 | $3,935.76 | Class 3A - Allowed |
| CARDLOCK FUELS SYSTEM, INC. DBA SC | 348275 | Inabensa USA, LLC | 5/19/2016 | $1,698.56 | Class 3A - Allowed |
| CARDLOCK FUELS SYSTEM, INC. DBA SC | 349153 | Abener North America Construction, LP | 5/19/2016 | $1,698.56 | Class 3A - Allowed |
| CARDLOCK FUELS SYSTEM, INC. DBA SC | 350813 | Abeinsa Holding Inc. | 5/19/2016 | $1,698.56 | Class 3A - Allowed |
| CARDLOCK FUELS SYSTEM, INC. DBA SC | 350818 | Abener Teyma Abeinsa Mount Signal Joint Venture | 5/19/2016 | $1,698.56 | Class 3A - Allowed |
| Cardlock Fuels System Inc., a California Corporation | 573 | Abener Teyma Mojave General Partnership | 5/25/2016 | $9,304.16 | Class 4 - Allowed |
| CARUSO TURLEY SCOTT, INC | 782 | Abener Teyma Mojave General Partnership | 9/26/2016 | $49,100.00 | Class 4 - Allowed |
| CB&I ENVIRONMENT & INFRASTRUCTURE, | 348852 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| CBRE, INC | 350101 | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| CEMTREX, INC. | 348576 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| CEMTREX, INC. | 348577 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| CEMTREX, INC. | 349451 | Abeinsa Abener Teyma General Partnership | 5/19/2016 | $0.00 | Expunged |
| CEMTREX, INC. | 349452 | Abeinsa Abener Teyma General Partnership | 5/19/2016 | $0.00 | Expunged |
| CEMTREX, INC. | 350102 | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| CEMTREX, INC. | 350103 | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| CEMTREX, INC. | 350552 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| CEMTREX, INC. | 350553 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| CENTRAL TEXAS REGIONAL WATER SUPPLY CORPORATION | 348578 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| CENTRAL TEXAS REGIONAL WATER SUPPLY CORPORATION | 350104 | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| CF SERVICE AND SUPPLY LL | 348563 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| CHALFANT MANUFACTURING COMPANY | 349 | Abeinsa Holding Inc. | 9/20/2016 | $0.00 | Expunged |
| CHEMTREAT INC. | 348854 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| CHROMALOX | 349092* | Abeinsa Abener Teyma General Partnership | 5/19/2016 | $0.00 | Expunged |
| CHROMALOX | 349155* | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| CHROMALOX | 350815* | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| CHS Inc. | 357 | Abengoa Bioenergy New Technologies, LLC | 9/20/2016 | $0.00 | Class 5 - Allowed |
| CHS INC. | 348967 | Abengoa Bioenergy New Technologies, LLC | 5/19/2016 | $0.00 | Expunged |
| CHUN CORPORATION | 348955 | Abengoa Bioenergy Biomass of Kansas, LLC | 9/23/2016 | $0.00 | Expunged |
| CITIBANK N.A. LONDON BRANCH | 445288 | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Class 4 - Allowed |
| CITY OF HUGOTON | 348856 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| CITY OF PHOENIX | 350143 | Abeinsa EPC, LLC | 5/19/2016 | $303.50 | Scheduled |
| Cives Corporation | 339 | Abeinsa Abener Teyma General Partnership | 9/20/2016 | $498,000.00 | Class 4 - Allowed |
| Cives Corporation | 385 | Teyma Construction USA, LLC | 9/23/2016 | $0.00 | Expunged |
| Cives Corporation | 449 | Abeinsa EPC, LLC | 9/23/2016 | $0.00 | Expunged |
| Cives Corporation | 492 | Abener Construction Services, LLC | 9/23/2016 | $0.00 | Expunged |
| CLEAN HARBORS ENVIRONMENTAL | 348857 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| CLEVER TECNOLOGIA, S.L. | 348582 | Teyma Construction USA, LLC | 5/19/2016 | $2,275.00 | Class 3A - Allowed |
| CLEVER TECNOLOGIA, S.L. | 349456 | Abeinsa Abener Teyma General Partnership | 5/19/2016 | $2,275.00 | Class 3A - Allowed |
| CLEVER TECNOLOGIA, S.L. | 350145 | Abeinsa EPC, LLC | 5/19/2016 | $2,275.00 | Class 3A - Allowed |
| CLEVER TECNOLOGIA, S.L. | 350557 | Abener Construction Services, LLC | 5/19/2016 | $2,275.00 | Class 3A - Allowed |
| COGENT INC. (DBA BRI AND DBA LEE MATHEWS) | 348583 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Class 3A - Allowed |
| COGENT INC. (DBA BRI AND DBA LEE MATHEWS) | 348858 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Class 3A - Allowed |
| COGENT INC. (DBA BRI AND DBA LEE MATHEWS) | 349473 | Abeinsa Abener Teyma General Partnership | 5/19/2016 | $0.00 | Class 3A - Allowed |
| COGENT INC. (DBA BRI AND DBA LEE MATHEWS) | 350558 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Class 3A - Allowed |
| COGENT, INC. LEE-MATTHEWS EQUIPMENT | 348859 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| Cogent, Inc. | 155 | Abeinsa EPC, LLC | 7/27/2016 | $28,489.16 | Class 4 - Allowed |
| COLUMBIA RIVER ELECTRIC MAINTENANCE | 348584* | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| COLUMBIA RIVER ELECTRIC MAINTENANCE | 348585* | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| COLUMBIA RIVER ELECTRIC MAINTENANCE | 349457* | Abeinsa Abener Teyma General Partnership | 5/19/2016 | $0.00 | Expunged |
| COLUMBIA RIVER ELECTRIC MAINTENANCE | 349458* | Abeinsa Abener Teyma General Partnership | 5/19/2016 | $0.00 | Expunged |
| COLUMBIA RIVER ELECTRIC MAINTENANCE | 350146* | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| COLUMBIA RIVER ELECTRIC MAINTENANCE | 350147* | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| COLUMBIA RIVER ELECTRIC MAINTENANCE | 350559* | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| COLUMBIA RIVER ELECTRIC MAINTENANCE | 350560* | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| COLUMBIA RIVER MACHINERY, LLC | 348586* | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |

Claims marked with an "*" are either Litigation Trust Causes of Action or Retained Claims and are administered by the Litigation Trustee.

# EPC Reorganizing Claims

| Creditor Name | Claim No. | Debtor | Date Filed | Total Claim Amount | Claim Status |
|---|---|---|---|---|---|
| COLUMBIA RIVER MACHINERY, LLC | 348587* | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| COLUMBIA RIVER MACHINERY, LLC | 349459* | Abeinsa Abener Teyma General Partnership | 5/19/2016 | $0.00 | Class 3A - Allowed |
| COLUMBIA RIVER MACHINERY, LLC | 349460* | Abeinsa Abener Teyma General Partnership | 5/19/2016 | $0.00 | Class 3A - Allowed |
| COLUMBIA RIVER MACHINERY, LLC | 350148* | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| COLUMBIA RIVER MACHINERY, LLC | 350149* | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| COLUMBIA RIVER MACHINERY, LLC | 350561* | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| COLUMBIA RIVER MACHINERY, LLC | 350562* | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| Colvert Company, Inc. | 253 | Abeinsa Holding Inc. | 8/31/2016 | $0.00 | Expunged |
| Compañia Española de Financiacion de Desarrollo, Cofides, S.A., acting as fund manager of Fondo para | 323 | Abengoa US, LLC | 9/16/2016 | $50,000,000.00 | Class 4 - Allowed |
| COMPANIA ESPANOLA DE FINANCIACION DE DESARROLLO, COFIDES, S.A. | 389075 | Abengoa Bioenergy Holdco, Inc. | 5/19/2016 | $0.00 | Class 3A - Allowed |
| COMPANIA ESPANOLA DE FINANCIACION DEL DESARROLLO, COFIDES, S.A. | 389139 | Abengoa Bioenergy Biomass of Kansas, Inc. | 5/19/2016 | $0.00 | Class 3A - Allowed |
| COMP-LWEIGH CORPORATION | 348860 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| Concrete Special Ties, Inc. | 331 | Abeinsa Holding Inc. | 9/19/2016 | $0.00 | Expunged |
| Concrete Special Ties, Inc. | 431 | Abeinsa Holding Inc. | 9/23/2016 | $0.00 | Expunged |
| Concrete Special Ties, Inc. | 1037 | Abeinsa Abener Teyma General Partnership | 1/11/2018 | $139,978.21 | Class 4 - Allowed |
| Concrete Special Ties, Inc. | 1038 | Abeinsa Abener Teyma General Partnership | 1/16/2018 | $0.00 | Expunged |
| CONNEY SAFETY PRODUCTS, LLC. | 341 | Abeinsa Holding Inc. | 9/19/2016 | $0.00 | Expunged |
| CONNEY SAFETY PRODUCTS, LLC. | 348861 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| CONSOLIDATED ELECTRICAL DISTRIBUTOR | 348589* | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| CONSOLIDATED ELECTRICAL DISTRIBUTOR | 349462* | Abeinsa Abener Teyma General Partnership | 5/19/2016 | $0.00 | Expunged |
| CONSOLIDATED ELECTRICAL DISTRIBUTOR | 350157* | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| CONSOLIDATED ELECTRICAL DISTRIBUTORS INC (COLUMBIA ELECTRIC SUPPLY) | 350564* | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| CONSOLIDATED ELECTRICAL DISTRIBUTORS INC (COLUMBIA ELECTRIC SUPPLY) | 349100* | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| CONSOLIDATED ELECTRICAL DISTRIBUTORS INC (COLUMBIA ELECTRIC SUPPLY) | 349101* | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| CONSOLIDATED ELECTRICAL DISTRIBUTORS INC (COLUMBIA ELECTRIC SUPPLY) | 349463* | Abeinsa Abener Teyma General Partnership | 5/19/2016 | $0.00 | Expunged |
| CONSOLIDATED ELECTRICAL DISTRIBUTORS INC (COLUMBIA ELECTRIC SUPPLY) | 350158* | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| CONSOLIDATED ELECTRICAL DISTRIBUTORS INC (COLUMBIA ELECTRIC SUPPLY) | 350159* | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| CONSOLIDATED ELECTRICAL DISTRIBUTORS INC (COLUMBIA ELECTRIC SUPPLY) | 350565* | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| CONSOLIDATED ELECTRICAL DISTRIBUTORS INC (COLUMBIA ELECTRIC SUPPLY) | 350566* | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| CONSOLIDATED SUPPLY CO. | 349102* | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| CONSOLIDATED SUPPLY CO. | 349103* | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| CONSOLIDATED SUPPLY CO. | 349658* | Abeinsa Abener Teyma General Partnership | 5/19/2016 | $0.00 | Expunged |
| CONSOLIDATED SUPPLY CO. | 349659* | Abeinsa Abener Teyma General Partnership | 5/19/2016 | $0.00 | Expunged |
| CONSOLIDATED SUPPLY CO. | 350160* | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| CONSOLIDATED SUPPLY CO. | 350161* | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| CONSOLIDATED SUPPLY CO. | 350567* | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| CONSOLIDATED SUPPLY CO. | 350568* | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| CONSTRUC. MET MEXICANAS S.A. DE C.V. | 348347 | Teyma USA & Abener Engineering and Construction Services General Partnership | 5/19/2016 | $82,254.00 | Class 3A - Allowed |
| CONSTRUC. MET MEXICANAS S.A. DE C.V. | 349104 | Teyma Construction USA, LLC | 5/19/2016 | $82,254.00 | Class 3A - Allowed |
| CONSTRUC. MET MEXICANAS S.A. DE C.V. | 350569 | Abener Construction Services, LLC | 5/19/2016 | $82,254.00 | Class 3A - Allowed |
| CONTROL TECHNOLOGIES, LLC | 665 | Abeinsa Holding Inc. | 9/26/2016 | $0.00 | Expunged |
| CONTROL-TECH, INC | 348862 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| CORACI, S.A. | 349726 | Abener USA LLC | 5/19/2016 | $233,877.94 | Class 3A - Allowed |
| CORD MOVING & STORAGE CO INC | 202 | Abeinsa Holding Inc. | 8/15/2016 | $25,111.95 | Class 4 - Allowed |
| CORD MOVING & STORAGE CO INC DBA THE FILE ROOM | 198 | Abeinsa Holding Inc. | 8/15/2016 | $0.00 | Expunged |
| CORPORATE COLLECTIONS INTL | 55 | Abeinsa Holding Inc. | 5/16/2016 | $3,243.47 | Class 4 - Allowed |
| CORPORATE COLLECTIONS INTL | 214 | Abeinsa Holding Inc. | 8/17/2016 | $0.00 | Expunged |
| CORPORATE COLLECTIONS INTL | 33 | Abeinsa Holding Inc. | 4/29/2016 | $0.00 | Expunged |
| CORPORATE COLLECTIONS INTL FOR BORDER CONSTRUCTION | 213 | Abeinsa Holding Inc. | 8/17/2016 | $3,243.47 | Class 4 - Allowed |
| CORPORATE COLLECTIONS INTL FOR BORDER CONSTRUCTION | 269 | Abeinsa Abener Teyma Mojave General Partnership | 9/7/2016 | $172.00 | Class 4 - Allowed |
| Corporation Service Company | 272 | Abeinsa Hugoton General Partnership | 9/7/2016 | $172.00 | Class 4 - Allowed |
| Corporation Service Company | 277 | Teyma USA & Abener Engineering and Construction Services General Partnership | 9/7/2016 | $344.00 | Class 4 - Allowed |
| CORPORATION SERVICE COMPANY | 350163 | Abeinsa EPC, LLC | 5/19/2016 | $879.00 | Scheduled |
| Corporation Service Company | 6 | Abeinsa Holding Inc. | 4/15/2016 | $18,384.94 | Class 4 - Allowed |
| Corporation Service Company | 268 | Teyma USA & Abener Engineering and Construction Services General Partnership | 9/7/2016 | $0.00 | Expunged |
| Corporation Service Company | 270 | Abengoa Bioenergy New Technologies, LLC | 9/7/2016 | $344.00 | Class 4 - Allowed |
| COR-RAY | 349095* | Abeinsa Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| COR-RAY | 349158* | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| COR-RAY | 350818* | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| COR-RAY PAINTING CO. | 412* | Abeinsa Abener Teyma Mojave General Partnership | 9/22/2016 | $0.00 | Expunged |
| Cor-Ray Painting Co. | 542* | Abeinsa Abener Teyma Mojave General Partnership | 9/22/2016 | $208,267.92 | Class 5 - Allowed |

In re Abeinsa Holding Inc., et al.
Case No. 16-10790 (KJC)

Claims marked with an "*" are either Litigation Trust Causes of Action or Retained Claims and are administered by the Litigation Trustee.

EPC Reorganizing Claims

| Creditor Name | Claim No. | Debtor | Date Filed | Total Claim Amount | Claim Status |
|---|---|---|---|---|---|
| County of San Bernardino | 847 | Abener Teyma Mojave General Partnership | 9/26/2016 | $4,323,276.34 | Class 4 - Allowed |
| CRB BUILDERS, L.L.C. | 348881 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Class 3A - Allowed |
| Crédit Agricole Corporate and Investment Bank, Sucursal en España | 512 | Teyma USA & Abener Engineering and Construction Services General Partnership | 9/26/2016 | $12,868,475.16 | Class 3A - Allowed |
| Crédit Agricole Corporate and Investment Bank, Sucursal en España | 700 | Abener Teyma Mojave General Partnership | 9/26/2016 | $0.00 | Expunged |
| Crédit Agricole Corporate and Investment Bank, Sucursal en España | 733 | Abengoa Bioenergy New Technologies, LLC | 9/26/2016 | $0.00 | Expunged |
| Crédit Agricole Corporate and Investment Bank, Sucursal en España | 801 | Abener Teyma Hugoton General Partnership | 9/26/2016 | $0.00 | Expunged |
| CRG Financial LLC as Transferee of Roche Constructors, Inc. | 249 | Abeinsa Holding Inc. | 8/29/2016 | $0.00 | Expunged |
| Crown Financial, LLC | 114 | Abener Teyma Mojave General Partnership | 6/20/2016 | $0.00 | Expunged |
| CROWN SOLUTIONS, LLC | 348348* | Teyma USA & Abener Engineering and Construction Services General Partnership | 5/19/2016 | $247,216.49 | Class 4 - Allowed |
| CROWN SOLUTIONS, LLC | 349105* | Teyma Construction USA, LLC | 5/19/2016 | $247,216.49 | Class 4 - Asserted |
| CROWN SOLUTIONS, LLC | 350634* | Abener Construction Services, LLC | 5/19/2016 | $247,216.49 | Class 4 - Asserted |
| CROWN TECHNICAL SYSTEMS C/O CRG FINANCIAL LLC | 289 | Abeinsa Holding Inc. | 9/12/2016 | $0.00 | Expunged |
| CROWN TECHNICAL SYSTEMS C/O CRG FINANCIAL LLC | 313 | Abener Teyma Mojave General Partnership | 9/12/2016 | $0.00 | Expunged |
| CROWN TECHNICAL SYSTEMS C/O CRG FINANCIAL LLC | 314 | Abener Teyma Hugoton General Partnership | 9/12/2016 | $50,269.41 | Class 4 - Allowed |
| CROWN WORLDWIDE MOVERS S.L. | 60 | Abeinsa EPC, LLC | 5/18/2016 | $13,900.00 | Class 4 - Allowed |
| CUMMINS POWER GENERATION | 349107* | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| CUMMINS POWER GENERATION | 349474* | Abener Teyma Hugoton General Partnership | 5/19/2016 | $0.00 | Expunged |
| CUMMINS POWER GENERATION | 350650* | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| CUMMINS POWER GENERATION, INC. | 162 | Abener Teyma Hugoton General Partnership | 7/5/2016 | $231,625.05 | Class 4 - Allowed |
| CUMMINS POWER GENERATION, INC. | 349108* | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| CUMMINS POWER GENERATION, INC. | 349475* | Abener Teyma Hugoton General Partnership | 5/19/2016 | $0.00 | Expunged |
| CUMMINS POWER GENERATION, INC. | 350651* | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| David Evans and Associates, Inc. | 139 | Abeinsa Holding Inc. | 7/5/2016 | $5,617.50 | Class 4 - Allowed |
| DECKER ELECTRIC COMPANY | 348882 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| DELOITTE & TOUCHE, LLP | 348883 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| DELTA CONSULTING GROUP INC. | 1625 | Abeinsa EPC, LLC | 6/13/2016 | $167,676.25 | Class 6 - Allowed |
| Department of the Treasury - Internal Revenue Service | 13 | Abener Teyma Mojave General Partnership | 4/25/2016 | $0.00 | Class 5 - Allowed |
| Department of the Treasury - Internal Revenue Service | 19 | Abengoa US Holding, LLC | 4/25/2016 | $0.00 | Expunged |
| Department of the Treasury - Internal Revenue Service | 22 | Teyma USA & Abener Engineering and Construction Services General Partnership | 5/2/2016 | $0.00 | Priority Tax - allowed |
| Department of the Treasury - Internal Revenue Service | 23 | Abengoa US, LLC | 5/2/2016 | $0.00 | Expunged |
| Department of the Treasury - Internal Revenue Service | 24 | Teyma Construction USA, LLC | 5/2/2016 | $0.00 | Expunged |
| Department of the Treasury - Internal Revenue Service | 25 | Abengoa US Holding, LLC | 5/2/2016 | $0.00 | Withdrawn |
| Department of the Treasury - Internal Revenue Service | 26 | Abengoa Bioenergy New Technologies, LLC | 5/2/2016 | $0.00 | Withdrawn |
| Department of the Treasury - Internal Revenue Service | 27 | Abengoa US Holding, LLC | 5/2/2016 | $0.00 | Withdrawn |
| Department of the Treasury - Internal Revenue Service | 29 | Abeinsa Abener Teyma General Partnership | 5/2/2016 | $0.00 | Withdrawn |
| Department of the Treasury - Internal Revenue Service | 32 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/2/2016 | $0.00 | Withdrawn |
| Department of the Treasury - Internal Revenue Service | 71 | Abengoa Bioenergy New Technologies, LLC | 5/25/2016 | $0.00 | Withdrawn |
| Department of the Treasury - Internal Revenue Service | 81 | Abencor USA, LLC | 5/31/2016 | $0.00 | Withdrawn |
| Department of the Treasury - Internal Revenue Service | 89 | Abeinsa EPC, LLC | 6/6/2016 | $0.00 | Withdrawn |
| Department of the Treasury - Internal Revenue Service | 132 | Abengoa US, LLC | 6/30/2016 | $0.00 | Expunged |
| Department of the Treasury - Internal Revenue Service | 141 | Teyma USA & Abener Engineering and Construction Services General Partnership | 7/5/2016 | $0.00 | Withdrawn |
| Department of the Treasury - Internal Revenue Service | 143 | Teyma Construction USA, LLC | 7/12/2016 | $760,092.36 | Allowed per debtor |
| Department of the Treasury - Internal Revenue Service | 150 | Abeinsa Holding Inc. | 7/22/2016 | $0.00 | Withdrawn |
| Department of the Treasury - Internal Revenue Service | 903 | Abengoa US, LLC | 11/1/2016 | $0.00 | Withdrawn |
| Department of the Treasury - Internal Revenue Service | 961 | Abener Teyma Mojave General Partnership | 1/13/2017 | $0.00 | Withdrawn |
| Department of the Treasury - Internal Revenue Service | 1039 | Abener Teyma Hugoton General Partnership | 1/29/2018 | $0.00 | Withdrawn |
| Department of the Treasury - Internal Revenue Service | 1041 | Abeinsa Holding Inc. | 1/29/2018 | $0.00 | Withdrawn |
| Department of the Treasury - Internal Revenue Service | 1050 | Abeinsa Abener Teyma General Partnership | 8/16/2019 | $0.00 | Asserted |
| Department of the Treasury-Internal Revenue Service | 5 | Abeinsa Holding Inc. | 4/18/2016 | $0.00 | Expunged |
| Department of the Treasury-Internal Revenue Service | 14 | Abener North America Construction, LP | 4/25/2016 | $0.00 | Withdrawn |
| Department of the Treasury-Internal Revenue Service | 15 | Abeinsa EPC, LLC | 4/25/2016 | $0.00 | Withdrawn |
| Department of the Treasury-Internal Revenue Service | 16 | Abener Teyma Hugoton General Partnership | 4/25/2016 | $0.00 | Withdrawn |
| Department of the Treasury-Internal Revenue Service | 1043 | Abeinsa Holding Inc. | 4/18/2018 | $10,000.00 | Allowed per debtor |
| Department of the Treasury-Internal Revenue Service | 1044 | Abener North America Construction, LP | 4/18/2018 | $7,020.00 | Allowed per debtor |
| Department of the Treasury-Internal Revenue Service | 882 | Abeinsa Holding Inc. | 10/11/2016 | $0.00 | Withdrawn |
| DEPARTMENT OF TREASURY | 348653 | Nicsa Industrial Supplies, LLC | 5/19/2016 | $0.00 | Expunged |
| DEPT OF COMMERCE & CONSUMER AFFAIRS | 350169 | Abeinsa EPC, LLC | 5/19/2016 | $100.00 | Scheduled |
| DESERT MECHANICAL, INC. | 421* | Abener Teyma Mojave General Partnership | 9/23/2016 | $9,800,239.11 | Disputed |
| DESERT MECHANICAL, INC. | 349099* | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| DESERT MECHANICAL, INC. | 349162* | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| DESERT MECHANICAL, INC. | 350822* | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |

Claims marked with an "*" are either Litigation Trust Causes of Action or Retained Claims and are administered by the Litigation Trustee.

EPC Reorganizing Claims

| Creditor Name | Claim No. | Debtor | Date Filed | Total Claim Amount | Claim Status |
|---|---|---|---|---|---|
| DESIGN SPACE MODULAR BUILDINGS, INC | 348349 | Teyma USA & Abener Engineering and Construction Services General Partnership | 5/19/2016 | $118.24 | Scheduled |
| DESIGN SPACE MODULAR BUILDINGS, INC | 349110 | Teyma Construction USA, LLC | 5/19/2016 | $118.24 | Scheduled |
| DESIGN SPACE MODULAR BUILDINGS, INC | 350661 | Abener Construction Services, LLC | 5/19/2016 | $118.24 | Scheduled |
| Deutsche Bank AG A New York Branch/ Deutsch Bank Trust Company Americas | 7113 | Abeinsa Abener Teyma General Partnership | 9/26/2016 | $0.00 | Class 3A - Allowed |
| Deutsche Bank AG, London Branch | 541 | Abener North America Construction, LP | 9/26/2016 | $674,705,026.50 | Class 3A - Allowed |
| Deutsche Bank AG, London Branch | 633 | Teyma Construction USA, LLC | 9/26/2016 | $674,705,026.50 | Class 3A - Allowed |
| Deutsche Bank AG, London Branch | 714 | Abener Construction Services, LLC | 9/26/2016 | $674,705,026.50 | Class 3A - Allowed |
| Deutsche Bank AG, London Branch | 728 | Abeinsa Holding Inc. | 9/26/2016 | $674,705,026.50 | Class 3B - Allowed |
| Deutsche Bank AG, London Branch | 736 | Abener North America Construction, LP | 9/26/2016 | $0.00 | Class 3A - Allowed |
| Deutsche Bank AG, London Branch | 756 | Abener Teyma Mojave General Partnership | 9/26/2016 | $0.00 | Class 3A - Allowed |
| Deutsche Bank AG, London Branch | 779 | Abener Construction Services, LLC | 9/26/2016 | $0.00 | Class 3A - Allowed |
| Deutsche Bank AG, London Branch | 813 | Teyma Construction USA, LLC | 9/26/2016 | $0.00 | Class 3A - Allowed |
| Deutsche Bank AG, London Branch | 820 | Abengoa Bioenergy New Technologies, LLC | 9/26/2016 | $675,987,885.62 | Class 3A - Allowed |
| Deutsche Bank AG, London Branch | 823 | Abener North America Construction, LP | 9/26/2016 | $0.00 | Class 3A - Allowed |
| Deutsche Bank AG, London Branch | 829 | Teyma USA & Abener Engineering and Construction Services General Partnership | 9/26/2016 | $674,705,026.50 | Class 3A - Allowed |
| Deutsche Bank AG, London Branch | 837 | Abener Teyma Mojave General Partnership | 9/26/2016 | $0.00 | Class 3A - Allowed |
| Deutsche Bank AG, London Branch | 843 | Abener Teyma Hugoton General Partnership | 9/26/2016 | $675,987,885.62 | Class 3A - Allowed |
| Deutsche Bank AG, London Branch | 844 | Teyma USA & Abener Engineering and Construction Services General Partnership | 9/26/2016 | $0.00 | Class 3A - Allowed |
| Deutsche Bank AG, London Branch | 850 | Abener Teyma Hugoton General Partnership | 9/26/2016 | $0.00 | Class 3A - Allowed |
| Deutsche Bank AG, London Branch | 854 | Abener Teyma Mojave General Partnership | 9/26/2016 | $674,705,026.50 | Class 3A - Allowed |
| DEUTSCHE BANK AG, LONDON BRANCH, AS FISCAL AGENT | 348350 | Teyma USA & Abener Engineering and Construction Services General Partnership | 5/19/2016 | $0.00 | Expunged |
| DEUTSCHE BANK AG, LONDON BRANCH, AS FISCAL AGENT | 348971 | Abengoa Bioenergy New Technologies, LLC | 5/19/2016 | $0.00 | Expunged |
| DEUTSCHE BANK AG, LONDON BRANCH, AS FISCAL AGENT | 349029 | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| DEUTSCHE BANK AG, LONDON BRANCH, AS FISCAL AGENT | 349113 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| DEUTSCHE BANK AG, LONDON BRANCH, AS FISCAL AGENT | 349114 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| DEUTSCHE BANK AG, LONDON BRANCH, AS FISCAL AGENT | 349163 | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| DEUTSCHE BANK AG, LONDON BRANCH, AS FISCAL AGENT | 349477 | Abener Teyma Hugoton General Partnership | 5/19/2016 | $0.00 | Expunged |
| DEUTSCHE BANK AG, LONDON BRANCH, AS FISCAL AGENT | 350663 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| DEUTSCHE BANK AG, LONDON BRANCH, AS FISCAL AGENT | 350664 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| DEUTSCHE BANK AG, LONDON BRANCH, AS FISCAL AGENT | 350823 | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| DEUTSCHE BANK AG, LONDON BRANCH, AS FISCAL AGENT | 348351 | Teyma USA & Abener Engineering and Construction Services General Partnership | 5/19/2016 | $0.00 | Expunged |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | 348972 | Abengoa Bioenergy New Technologies, LLC | 5/19/2016 | $0.00 | Expunged |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | 349030 | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | 349040 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | 349117 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | 349164 | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | 349478 | Abener Teyma Hugoton General Partnership | 5/19/2016 | $0.00 | Expunged |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | 350666 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | 350667 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | 350824 | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| Deutsche Bank Trust Company Americas, as Trustee | 545 | Teyma USA & Abener Engineering and Construction Services General Partnership | 9/22/2016 | $473,872,679.69 | Class 3A - Allowed |
| Deutsche Bank Trust Company Americas, as Trustee | 565 | Abener Teyma Hugoton General Partnership | 9/22/2016 | $473,671,763.56 | Class 3A - Allowed |
| Deutsche Bank Trust Company Americas, as Trustee | 599 | Abener North America Construction, LP | 9/26/2016 | $473,872,679.69 | Class 3A - Allowed |
| Deutsche Bank Trust Company Americas, as Trustee | 610 | Abengoa Bioenergy New Technologies, LLC | 9/22/2016 | $0.00 | Class 3A - Allowed |
| Deutsche Bank Trust Company Americas, as Trustee | 621 | Teyma Construction USA, LLC | 9/26/2016 | $0.00 | Class 3A - Allowed |
| Deutsche Bank Trust Company Americas, as Trustee | 643 | Abengoa Bioenergy New Technologies, LLC | 9/22/2016 | $473,671,763.56 | Class 3A - Allowed |
| Deutsche Bank Trust Company Americas, as Trustee | 661 | Abener Construction Services, LLC | 9/26/2016 | $473,872,679.69 | Class 3A - Allowed |
| Deutsche Bank Trust Company Americas, as Trustee | 680 | Abener Teyma Mojave General Partnership | 9/22/2016 | $473,872,679.69 | Class 3A - Allowed |
| Deutsche Bank Trust Company Americas, as Trustee | 715 | Abener Teyma Mojave General Partnership | 9/22/2016 | $473,872,679.69 | Class 3A - Allowed |
| Deutsche Bank Trust Company Americas, as Trustee | 755 | Teyma Construction USA, LLC | 9/26/2016 | $0.00 | Class 3A - Allowed |
| Deutsche Bank Trust Company Americas, as Trustee | 768 | Abener Construction Services, LLC | 9/26/2016 | $0.00 | Class 3A - Allowed |
| Deutsche Bank Trust Company Americas, as Trustee | 774 | Abener Teyma Hugoton General Partnership | 9/22/2016 | $0.00 | Class 3A - Allowed |
| Deutsche Bank Trust Company Americas, as Trustee | 794 | Abener North America Construction, LP | 9/26/2016 | $0.00 | Class 3A - Allowed |
| Deutsche Bank Trust Company Americas, as Trustee | 799 | Abeinsa Holding Inc. | 9/26/2016 | $0.00 | Class 3A - Allowed |
| Deutsche Bank Trust Company, as Trustee | 812 | Teyma USA & Abener Engineering and Construction Services General Partnership | 9/26/2016 | $473,872,679.69 | Class 3A - Allowed |
| Deutsche Bank, S.A.E. | 656 | Teyma USA & Abener Engineering and Construction Services General Partnership | 9/22/2016 | $0.00 | Class 3A - Allowed |
| Deutsche Bank, S.A.E. | 446 | Abener North America Construction, LP | 9/26/2016 | $0.00 | Class 3A - Allowed |
| Deutsche Bank, S.A.E. | 698 | Abener North America Construction, LP | 9/26/2016 | $0.00 | Class 3B - Allowed |
| Deutsche Bank, S.A.E. | 702 | Abeinsa Holding Inc. | 9/26/2016 | $0.00 | Class 3B - Allowed |
| Deutsche Bank, S.A.E. | 704 | Abener Construction Services, LLC | 9/26/2016 | $0.00 | Class 3A - Allowed |
| Deutsche Bank, S.A.E. | 705 | Teyma Construction USA, LLC | 9/26/2016 | $0.00 | Class 3A - Allowed |

Claims marked with an "*" are either Litigation Trust Causes of Action or Retained Claims and are administered by the Litigation Trustee.

In re Abeinsa Holding Inc., et al.
Case No. 16-10790 (KJC)

EPC Reorganizing Claims

| Creditor Name | Claim No. | Debtor | Date Filed | Total Claim Amount | Claim Status |
|---|---|---|---|---|---|
| Deutsche Bank, S.A.E. | 707 | Abeinsa Holding Inc. | 9/26/2016 | $0.00 | Class 3A - Allowed |
| Deutsche Bank, S.A.E. | 709 | Abener Construction Services, LLC | 9/26/2016 | $0.00 | Class 3A - Allowed |
| Deutsche Bank, S.A.E. | 710 | Teyma Construction USA, LLC | 9/26/2016 | $0.00 | Class 3A - Allowed |
| Deutsche Bank, S.A.E. | 746 | Abener Teyma Hugoton General Partnership | 9/26/2016 | $0.00 | Class 3A - Allowed |
| Deutsche Bank, S.A.E. | 824 | Abener Teyma Mojave General Partnership | 9/26/2016 | $0.00 | Class 3A - Allowed |
| Deutsche Bank, S.A.E. | 825 | Abengoa Bioenergy New Technologies, LLC | 9/26/2016 | $0.00 | Class 3A - Allowed |
| Deutsche Bank, S.A.E. | 831 | Abengoa Bioenergy New Technologies, LLC | 9/26/2016 | $0.00 | Class 3A - Allowed |
| Deutsche Bank, S.A.E. | 840 | Abener Teyma Hugoton General Partnership | 9/26/2016 | $0.00 | Class 3A - Allowed |
| Deutsche Bank, S.A.E. | 846 | Teyma USA & Abener Engineering and Construction Services General Partnership | 9/26/2016 | $0.00 | Class 3A - Allowed |
| Deutsche Bank, S.A.E. | 851 | Teyma USA & Abener Engineering and Construction Services General Partnership | 9/26/2016 | $0.00 | Class 3A - Allowed |
| Deutsche Bank, S.A.E. | 852 | Abener Teyma Mojave General Partnership | 9/26/2016 | $0.00 | Class 3A - Allowed |
| Deutsche Trustee Company Limited | 627 | Abener Teyma Mojave General Partnership | 9/26/2016 | $0.00 | Class 3B - Allowed |
| Deutsche Trustee Company Limited | 647 | Teyma Construction USA, LLC | 9/26/2016 | $0.00 | Class 3A - Allowed |
| Deutsche Trustee Company Limited | 650 | Abener Construction Services, LLC | 9/26/2016 | $0.00 | Class 3B - Allowed |
| Deutsche Trustee Company Limited | 738 | Abener North America Construction, LP | 9/26/2016 | $0.00 | Class 3A - Allowed |
| Deutsche Trustee Company Limited | 762 | Abener Construction Services, LLC | 9/26/2016 | $0.00 | Class 3B - Allowed |
| Deutsche Trustee Company Limited | 766 | Abeinsa Holding Inc. | 9/26/2016 | $0.00 | Class 3B - Allowed |
| Deutsche Trustee Company Limited | 770 | Abener North America Construction, LP | 9/26/2016 | $0.00 | Class 3A - Allowed |
| Deutsche Trustee Company Limited | 775 | Abengoa Bioenergy New Technologies, LLC | 9/26/2016 | $0.00 | Class 3A - Allowed |
| Deutsche Trustee Company Limited | 776 | Teyma Construction USA, LLC | 9/26/2016 | $0.00 | Class 3A - Allowed |
| Deutsche Trustee Company Limited | 826 | Teyma USA & Abener Engineering and Construction Services General Partnership | 9/26/2016 | $0.00 | Class 3A - Allowed |
| Deutsche Trustee Company Limited | 838 | Teyma USA & Abener Engineering and Construction Services General Partnership | 9/26/2016 | $0.00 | Class 3A - Allowed |
| Deutsche Trustee Company Limited | 849 | Abengoa Bioenergy New Technologies, LLC | 9/26/2016 | $0.00 | Class 3A - Allowed |
| Deutsche Trustee Company Limited | 855 | Abener Teyma Mojave General Partnership | 9/26/2016 | $0.00 | Class 3A - Allowed |
| Deutsche Trustee Company Limited | 857 | Abener Teyma Hugoton General Partnership | 9/26/2016 | $0.00 | Class 3A - Allowed |
| Deutsche Trustee Company Limited | 858 | Abengoa Bioenergy New Technologies, LLC | 9/26/2016 | $0.00 | Class 3A - Allowed |
| Deutsche Trustee Company Limited | 860 | Abener Teyma Mojave General Partnership | 9/26/2016 | $0.00 | Class 3A - Allowed |
| DEUTSCHE TRUSTEE COMPANY LIMITED, AS AGENT | 348352 | Teyma USA & Abener Engineering and Construction Services General Partnership | 5/19/2016 | $0.00 | Expunged |
| DEUTSCHE TRUSTEE COMPANY LIMITED, AS AGENT | 348973 | Abengoa Bioenergy New Technologies, LLC | 5/19/2016 | $0.00 | Expunged |
| DEUTSCHE TRUSTEE COMPANY LIMITED, AS AGENT | 349031 | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| DEUTSCHE TRUSTEE COMPANY LIMITED, AS AGENT | 349165 | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| DEUTSCHE TRUSTEE COMPANY LIMITED, AS AGENT | 349170 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| DEUTSCHE TRUSTEE COMPANY LIMITED, AS AGENT | 349171 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| DEUTSCHE TRUSTEE COMPANY LIMITED, AS AGENT | 349200 | Abener Teyma Hugoton General Partnership | 5/19/2016 | $0.00 | Expunged |
| DEUTSCHE TRUSTEE COMPANY LIMITED, AS AGENT | 350668 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| DEUTSCHE TRUSTEE COMPANY LIMITED, AS AGENT | 350669 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| DEUTSCHE TRUSTEE COMPANY LIMITED, AS AGENT | 350825 | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| DEUTSCHE TRUSTEE COMPANY LIMITED, AS TRUSTEE | 348353 | Teyma USA & Abener Engineering and Construction Services General Partnership | 5/19/2016 | $0.00 | Expunged |
| DEUTSCHE TRUSTEE COMPANY LIMITED, AS TRUSTEE | 348354 | Teyma USA & Abener Engineering and Construction Services General Partnership | 5/19/2016 | $0.00 | Expunged |
| DEUTSCHE TRUSTEE COMPANY LIMITED, AS TRUSTEE | 348355 | Teyma USA & Abener Engineering and Construction Services General Partnership | 5/19/2016 | $0.00 | Expunged |
| DEUTSCHE TRUSTEE COMPANY LIMITED, AS TRUSTEE | 348356 | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| DEUTSCHE TRUSTEE COMPANY LIMITED, AS TRUSTEE | 348357 | Teyma USA & Abener Engineering and Construction Services General Partnership | 5/19/2016 | $0.00 | Expunged |
| DEUTSCHE TRUSTEE COMPANY LIMITED, AS TRUSTEE | 348358 | Teyma USA & Abener Engineering and Construction Services General Partnership | 5/19/2016 | $0.00 | Expunged |
| DEUTSCHE TRUSTEE COMPANY LIMITED, AS TRUSTEE | 348974 | Abengoa Bioenergy New Technologies, LLC | 5/19/2016 | $0.00 | Expunged |
| DEUTSCHE TRUSTEE COMPANY LIMITED, AS TRUSTEE | 349032 | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| DEUTSCHE TRUSTEE COMPANY LIMITED, AS TRUSTEE | 349033 | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| DEUTSCHE TRUSTEE COMPANY LIMITED, AS TRUSTEE | 349034 | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| DEUTSCHE TRUSTEE COMPANY LIMITED, AS TRUSTEE | 349035 | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| DEUTSCHE TRUSTEE COMPANY LIMITED, AS TRUSTEE | 349036 | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| DEUTSCHE TRUSTEE COMPANY LIMITED, AS TRUSTEE | 349037 | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| DEUTSCHE TRUSTEE COMPANY LIMITED, AS TRUSTEE | 349166 | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| DEUTSCHE TRUSTEE COMPANY LIMITED, AS TRUSTEE | 349167 | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| DEUTSCHE TRUSTEE COMPANY LIMITED, AS TRUSTEE | 349168 | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| DEUTSCHE TRUSTEE COMPANY LIMITED, AS TRUSTEE | 349169 | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| DEUTSCHE TRUSTEE COMPANY LIMITED, AS TRUSTEE | 349172 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| DEUTSCHE TRUSTEE COMPANY LIMITED, AS TRUSTEE | 349173 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| DEUTSCHE TRUSTEE COMPANY LIMITED, AS TRUSTEE | 349174 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| DEUTSCHE TRUSTEE COMPANY LIMITED, AS TRUSTEE | 349175 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| DEUTSCHE TRUSTEE COMPANY LIMITED, AS TRUSTEE | 349176 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| DEUTSCHE TRUSTEE COMPANY LIMITED, AS TRUSTEE | 349177 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| DEUTSCHE TRUSTEE COMPANY LIMITED, AS TRUSTEE | 349178 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |

Claims marked with an "*" are either Litigation
Trust Causes of Action or Retained Claims
and are administered by the Litigation Trustee.

In re Abeinsa Holding Inc., et al.
Case No. 16-10790 (KJC)

EPC Reorganizing Claims

| Creditor Name | Debtor | Claim No. | Date Filed | Total Claim Amount | Claim Status |
|---|---|---|---|---|---|
| DEUTSCHE TRUSTEE COMPANY LIMITED, AS TRUSTEE | Teyma Construction USA, LLC | 349179 | 5/19/2016 | $0.00 | Expunged |
| DEUTSCHE TRUSTEE COMPANY LIMITED, AS TRUSTEE | Teyma Construction USA, LLC | 349180 | 5/19/2016 | $0.00 | Expunged |
| DEUTSCHE TRUSTEE COMPANY LIMITED, AS TRUSTEE | Teyma Construction USA, LLC | 349181 | 5/19/2016 | $0.00 | Expunged |
| DEUTSCHE TRUSTEE COMPANY LIMITED, AS TRUSTEE | Teyma Construction USA, LLC | 349182 | 5/19/2016 | $0.00 | Expunged |
| DEUTSCHE TRUSTEE COMPANY LIMITED, AS TRUSTEE | Teyma Construction USA, LLC | 349183 | 5/19/2016 | $0.00 | Expunged |
| DEUTSCHE TRUSTEE COMPANY LIMITED, AS TRUSTEE | Abengoa Bioenergy New Technologies, LLC | 349412 | 5/19/2016 | $0.00 | Expunged |
| DEUTSCHE TRUSTEE COMPANY LIMITED, AS TRUSTEE | Abengoa Bioenergy New Technologies, LLC | 349413 | 5/19/2016 | $0.00 | Expunged |
| DEUTSCHE TRUSTEE COMPANY LIMITED, AS TRUSTEE | Abengoa Bioenergy New Technologies, LLC | 349414 | 5/19/2016 | $0.00 | Expunged |
| DEUTSCHE TRUSTEE COMPANY LIMITED, AS TRUSTEE | Abengoa Bioenergy New Technologies, LLC | 349415 | 5/19/2016 | $0.00 | Expunged |
| DEUTSCHE TRUSTEE COMPANY LIMITED, AS TRUSTEE | Abengoa Bioenergy New Technologies, LLC | 349416 | 5/19/2016 | $0.00 | Expunged |
| DEUTSCHE TRUSTEE COMPANY LIMITED, AS TRUSTEE | Abener Teyma Hugoton General Partnership | 349890 | 5/19/2016 | $0.00 | Expunged |
| DEUTSCHE TRUSTEE COMPANY LIMITED, AS TRUSTEE | Abener North America Construction, LP | 349891 | 5/19/2016 | $0.00 | Expunged |
| DEUTSCHE TRUSTEE COMPANY LIMITED, AS TRUSTEE | Abener North America Construction, LP | 349892 | 5/19/2016 | $0.00 | Expunged |
| DEUTSCHE TRUSTEE COMPANY LIMITED, AS TRUSTEE | Abener Teyma Hugoton General Partnership | 349908 | 5/19/2016 | $0.00 | Expunged |
| DEUTSCHE TRUSTEE COMPANY LIMITED, AS TRUSTEE | Abener Teyma Hugoton General Partnership | 349909 | 5/19/2016 | $0.00 | Expunged |
| DEUTSCHE TRUSTEE COMPANY LIMITED, AS TRUSTEE | Abener Teyma Hugoton General Partnership | 349910 | 5/19/2016 | $0.00 | Expunged |
| DEUTSCHE TRUSTEE COMPANY LIMITED, AS TRUSTEE | Abener Teyma Hugoton General Partnership | 349911 | 5/19/2016 | $0.00 | Expunged |
| DEUTSCHE TRUSTEE COMPANY LIMITED, AS TRUSTEE | Abener Teyma Hugoton General Partnership | 349912 | 5/19/2016 | $0.00 | Expunged |
| DEUTSCHE TRUSTEE COMPANY LIMITED, AS TRUSTEE | Abener Construction Services, LLC | 350670 | 5/19/2016 | $0.00 | Expunged |
| DEUTSCHE TRUSTEE COMPANY LIMITED, AS TRUSTEE | Abener Construction Services, LLC | 350671 | 5/19/2016 | $0.00 | Expunged |
| DEUTSCHE TRUSTEE COMPANY LIMITED, AS TRUSTEE | Abener Construction Services, LLC | 350672 | 5/19/2016 | $0.00 | Expunged |
| DEUTSCHE TRUSTEE COMPANY LIMITED, AS TRUSTEE | Abener Construction Services, LLC | 350673 | 5/19/2016 | $0.00 | Expunged |
| DEUTSCHE TRUSTEE COMPANY LIMITED, AS TRUSTEE | Abener Construction Services, LLC | 350674 | 5/19/2016 | $0.00 | Expunged |
| DEUTSCHE TRUSTEE COMPANY LIMITED, AS TRUSTEE | Abener Construction Services, LLC | 350675 | 5/19/2016 | $0.00 | Expunged |
| DEUTSCHE TRUSTEE COMPANY LIMITED, AS TRUSTEE | Abener Construction Services, LLC | 350676 | 5/19/2016 | $0.00 | Expunged |
| DEUTSCHE TRUSTEE COMPANY LIMITED, AS TRUSTEE | Abener Construction Services, LLC | 350677 | 5/19/2016 | $0.00 | Expunged |
| DEUTSCHE TRUSTEE COMPANY LIMITED, AS TRUSTEE | Abener Construction Services, LLC | 350678 | 5/19/2016 | $0.00 | Expunged |
| DEUTSCHE TRUSTEE COMPANY LIMITED, AS TRUSTEE | Abener Construction Services, LLC | 350679 | 5/19/2016 | $0.00 | Expunged |
| DEUTSCHE TRUSTEE COMPANY LIMITED, AS TRUSTEE | Abener Construction Services, LLC | 350680 | 5/19/2016 | $0.00 | Expunged |
| DEUTSCHE TRUSTEE COMPANY LIMITED, AS TRUSTEE | Abener Construction Services, LLC | 350681 | 5/19/2016 | $0.00 | Expunged |
| DEUTSCHE TRUSTEE COMPANY LIMITED, AS TRUSTEE | Abeinsa Holding Inc. | 350826 | 5/19/2016 | $0.00 | Expunged |
| DEUTSCHE TRUSTEE COMPANY LIMITED, AS TRUSTEE | Abeinsa Holding Inc. | 350827 | 5/19/2016 | $0.00 | Expunged |
| DEUTSCHE TRUSTEE COMPANY LIMITED, AS TRUSTEE | Abeinsa Holding Inc. | 350828 | 5/19/2016 | $0.00 | Expunged |
| DEUTSCHE TRUSTEE COMPANY LIMITED, AS TRUSTEE | Abeinsa Holding Inc. | 350829 | 5/19/2016 | $0.00 | Expunged |
| DEUTSCHE TRUSTEE COMPANY LIMITED, AS TRUSTEE | Abeinsa Holding Inc. | 350830 | 5/19/2016 | $0.00 | Expunged |
| DEUTSCHE TRUSTEE COMPANY LIMITED, AS TRUSTEE | Abeinsa Holding Inc. | 350831 | 5/19/2016 | $0.00 | Expunged |
| DEVIN OIL CO. INC | Teyma Construction USA, LLC | 349184 | 5/19/2016 | $158,384.27 | Class 3A - Allowed |
| DEVIN OIL CO. INC | Abeinsa Abener Teyma General Partnership | 349306 | 5/19/2016 | $158,384.27 | Class 3A - Allowed |
| DEVIN OIL CO. INC | Abeinsa EPC, LLC | 350173 | 5/19/2016 | $158,384.27 | Class 3A - Allowed |
| DEVIN OIL CO. INC | Abener Construction Services, LLC | 350682 | 5/19/2016 | $158,384.27 | Class 3A - Allowed |
| DEWINE MECHANICAL INC | Abengoa Bioenergy New Technologies, LLC | 210 | 11/21/2017 | $369,987.64 | Secured |
| DEWINE MECHANICAL, INC. | Abengoa Bioenergy New Technologies, LLC | 1025 | 10/10/2016 | $73,388.00 | Secured |
| DIAMOND FIBERGLASS | Abeinsa Abener Teyma General Partnership | 874 | 5/19/2016 | $0.00 | Secured |
| DIAMOND FIBERGLASS | Teyma Construction USA, LLC | 349185 | 5/19/2016 | $0.00 | Expunged |
| DIAMOND FIBERGLASS | Teyma Construction USA, LLC | 349186 | 5/19/2016 | $0.00 | Expunged |
| DIAMOND FIBERGLASS | Abeinsa Abener Teyma General Partnership | 349307 | 5/19/2016 | $0.00 | Expunged |
| DIAMOND FIBERGLASS | Abeinsa Abener Teyma General Partnership | 349308 | 5/19/2016 | $0.00 | Expunged |
| DIAMOND FIBERGLASS | Abeinsa EPC, LLC | 350174 | 5/19/2016 | $0.00 | Expunged |
| DIAMOND FIBERGLASS | Abeinsa EPC, LLC | 350175 | 5/19/2016 | $0.00 | Expunged |
| DIAMOND FIBERGLASS | Abener Construction Services, LLC | 350683 | 5/19/2016 | $0.00 | Expunged |
| DIAMOND FIBERGLASS | Abener Construction Services, LLC | 350684 | 5/19/2016 | $0.00 | Expunged |
| DISTRIBUTION INTERNATIONAL | Abener Teyma Mojave General Partnership | 349038 | 6/15/2016 | $1,300,000.00 | Class 4 - Allowed |
| DISTRIBUTION INTERNATIONAL | Abeinsa Holding Inc. | 9721 | 9/21/2016 | $0.00 | Expunged |
| DISTRIBUTION INTERNATIONAL | Teyma USA & Abener Engineering and Construction Services General Partnership | 348893 | 5/24/2016 | $25,751.87 | Class 4 - Allowed |
| Distribution International, Inc. | Abener North America Construction, LP | 104* | 9/26/2016 | $45,359.69 | Disputed |
| Doubletree Systems Inc. | Abeinsa Holding Inc. | 3390 | 5/2/2016 | $10,651.34 | Class 4 - Allowed |
| Drake Materials | Teyma USA & Abener Engineering and Construction Services General Partnership | 74 | 5/19/2016 | $0.00 | Expunged |
| Dresser | Abener Teyma Hugoton General Partnership | 807* | 5/19/2016 | $0.00 | Expunged |
| Durkin Equipment Company, Inc. | Abeinsa Holding Inc. | 21 | 5/19/2016 | $0.00 | Expunged |
| DUSTEX CORPORATION | Abengoa Bioenergy Biomass of Kansas, LLC | 348884 | 5/19/2016 | $0.00 | Expunged |
| DUSTEX CORPORATION | Teyma Construction USA, LLC | 349190 | 5/19/2016 | $0.00 | Expunged |

Claims marked with an "*" are either Litigation Trust Causes of Action or Retained Claims and are administered by the Litigation Trustee.

In re Abeinsa Holding Inc., et al.
Case No. 16-10790 (KJC)

**EPC Reorganizing Claims**

| Creditor Name | Claim No. | Debtor | Date Filed | Total Claim Amount | Claim Status |
|---|---|---|---|---|---|
| DUSTEX CORPORATION | 349913 | Abener Teyma Hugoton General Partnership | 5/19/2016 | $0.00 | Expunged |
| DUSTEX CORPORATION | 350688 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| Dustex LLC | 349912 | Abener Construction Services, LLC | 9/23/2016 | $0.00 | Expunged |
| DUSTEX LLC | 348805 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| DUSTEX LLC | 349191 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| DUSTEX LLC | 349914 | Abener Teyma Hugoton General Partnership | 5/19/2016 | $0.00 | Expunged |
| Dustex, LLC | 350689 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| Dustex, LLC | 427 | Teyma Construction USA, LLC | 9/23/2016 | $0.00 | Expunged |
| Dustex, LLC | 428 | Abener Teyma Hugoton General Partnership | 9/23/2016 | $0.00 | Withdrawn |
| DXP ENTERPRISES, INC DBA PRECISION | 348886 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| DYWIDAG INTERNATIONAL, INC. | 349919 | Abengoa Bioenergy New Technologies, LLC | 5/19/2016 | $566.00 | Expunged |
| EATON CORPORATION | 336 | Abeinsa Abener Teyma General Partnership | 9/20/2016 | $415,435.88 | Class 4 - Allowed |
| Eaton Corporation | 338 | Abener Teyma Mojave General Partnership | 9/20/2016 | $418,260.16 | Class 4 - Allowed |
| Eaton Corporation | 466 | Abeinsa Abener Teyma General Partnership | 9/23/2016 | $0.00 | Withdrawn |
| Eaton Corporation | 500 | Abener Teyma Mojave General Partnership | 9/23/2016 | $0.00 | Withdrawn |
| EATON CORPORATION LLC | 349192 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Superseded by filed claim |
| EATON CORPORATION LLC | 350179 | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Superseded by filed claim |
| EATON CORPORATION LLC | 350690 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Superseded by filed claim |
| ECA CENTRO DE COLABORADORA DE LA ADMINISTRACION, SL (UNIPERSONAL) | 259 | Abener Teyma Mojave General Partnership | 9/23/2016 | $12,540.55 | Class 4 - Allowed |
| ECA. UNIPERSONAL | 68 | Abener Teyma Mojave General Partnership | 5/23/2016 | $0.00 | Class 4 - Allowed |
| ECONOMY POWER & INSTRUMENT | 349194 | Teyma Construction USA, LLC | 5/19/2016 | $56.00 | Scheduled |
| ECONOMY POWER & INSTRUMENT | 349916 | Abener Teyma Hugoton General Partnership | 5/19/2016 | $56.00 | Scheduled |
| ECONOMY POWER & INSTRUMENT | 350850 | Abener Construction Services, LLC | 5/19/2016 | $56.00 | Scheduled |
| ECONOMY POWER & INSTRUMENT, INC. | 348887 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| El Instituto Credito Oficial | 348361 | Teyma USA & Abener Engineering and Construction Services General Partnership | 5/19/2016 | $0.00 | Expunged |
| El Instituto Credito Oficial | 348905 | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| El Instituto Credito Oficial | 349195 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| El Instituto Credito Oficial | 349196 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| El Instituto Credito Oficial | 349420 | Abengoa Bioenergy New Technologies, LLC | 5/19/2016 | $0.00 | Expunged |
| El Instituto Credito Oficial | 348895 | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| El Instituto Credito Oficial | 349917 | Abener Teyma Hugoton General Partnership | 5/19/2016 | $0.00 | Expunged |
| El Instituto Credito Oficial | 350834 | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| El Instituto Credito Oficial | 350851 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| El Instituto Credito Oficial | 350852 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| ELECTRA MOLINS, S.A. | 349728 | Abeinsa EPC, LLC | 5/19/2016 | $33,395.00 | Class 3A - Allowed |
| Electric Power Systems International, Inc. d/b/a Electric Power Systems | 383 | Abener Teyma Hugoton General Partnership | 9/21/2016 | $102,410.95 | Class 4 - Allowed |
| Electric Power Systems International, Inc. d/b/a Electric Power Systems | 393 | Abener North America Construction, LP | 9/21/2016 | $0.00 | Expunged |
| Electric Power Systems International, Inc. d/b/a Electric Power Systems | 395 | Abeinsa Holding Inc. | 9/21/2016 | $0.00 | Expunged |
| ELLIOT ELECTRICAL SUPPLY, INC. | 348888 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| ELLIOT ELECTRICAL SUPPLY, INC. | 349197 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| ELLIOT ELECTRICAL SUPPLY, INC. | 349913 | Abener Teyma Hugoton General Partnership | 5/19/2016 | $0.00 | Expunged |
| ELLIOT ELECTRICAL SUPPLY, INC. | 350853 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| ELLIOTT ELECTRIC SUPPLY | 349198 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| ELLIOTT ELECTRIC SUPPLY | 349919 | Abener Teyma Hugoton General Partnership | 5/19/2016 | $0.00 | Expunged |
| ELLIOTT ELECTRIC SUPPLY | 350854 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| EMPLOYEE 9001 | 348889 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| Engineering Design & Testing Corp. | 59 | Abeinsa Holding Inc. | 5/17/2016 | $0.00 | Class 4 - Allowed |
| Engineering Design & Testing Corp. | 1022 | Teyma USA & Abener Engineering and Construction Services General Partnership | 10/20/2017 | $17,700.99 | Class 4 - Allowed |
| ENLACE MULTIMODAL LOGISTIC LTDA | 348656 | Nicsa Industrial Supplies, LLC | 5/19/2016 | $540.00 | Allowed per debtor |
| ENRO INC | 348890 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| ENVIROPRO, INC | 271 | Abeinsa Holding Inc. | 9/7/2016 | $0.00 | Expunged |
| Enviropro, Inc. | 273 | Abeinsa Holding Inc. | 9/7/2016 | $2,983.79 | Class 4 - Allowed |
| EQUIPMENT PRO, INC. | 348891 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| ERCENERGY GROUP LLC | 348892 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| ERK Eczceiblerssef GmbH | 121 | Abeinsa Holding Inc. | 6/22/2016 | $17,246.01 | Class 4 - Allowed |
| ESPINOZA RIVERA, DANIEL | 347 | Abeinsa Holding Inc. | 9/20/2016 | $0.00 | Expunged |
| Espinoza Rivera, Daniel | 348 | Abeinsa Holding Inc. | 9/20/2016 | $0.00 | Priority |
| ESPINOZA RIVERA, DANIEL | 380 | Abeinsa Holding Inc. | 9/20/2016 | $0.00 | Expunged |
| ESPINOZA RIVERA, DANIEL | 381 | Abeinsa Holding Inc. | 9/20/2016 | $0.00 | Priority |
| ETC COMPLIANCE SOLUTIONS, INC | 350183 | Abeinsa EPC, LLC | 5/19/2016 | $565.00 | Scheduled |
| ETHOSENERGY - WOOD GROUP INC | 349201* | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |

In re Abeinsa Holding Inc., et al.
Case No. 16-10790 (KJC)

Page 14 of 42

Claims marked with an "*" are either Litigation Trust Causes of Action or Retained Claims and are administered by the Litigation Trustee.

EPC Reorganizing Claims

| Creditor Name | Claim No. | Debtor | Date Filed | Total Claim Amount | Claim Status |
|---|---|---|---|---|---|
| Ethoenergy - Wood Group Inc | 349202* | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| ETHOSENERGY - WOOD GROUP INC | 349312* | Abeinsa Abener Teyma General Partnership | 5/19/2016 | $0.00 | Expunged |
| Ethoenergy - Wood Group Inc | 349313* | Abeinsa Abener Teyma General Partnership | 5/19/2016 | $0.00 | Expunged |
| ETHOSENERGY - WOOD GROUP INC | 350184* | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| Ethoenergy - Wood Group Inc | 350185* | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| ETHOSENERGY - WOOD GROUP INC | 350857* | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| Ethoenergy - Wood Group Inc | 350858* | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| ETHOSENERGY FIELD SERVICES (PLAINTIFF) | 349043* | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| ETHOSENERGY FIELD SERVICES (PLAINTIFF) | 349898* | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| ETHOSENERGY FIELD SERVICES (PLAINTIFF) | 350837* | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| EUGENE DANA MERWIN - SPECKS | 328150 | Teyma Construction USA, LLC | 5/19/2016 | $281.00 | Scheduled |
| EUGENE DANA MERWIN - SPECKS | 349314 | Abeinsa Abener Teyma General Partnership | 5/19/2016 | $281.00 | Scheduled |
| EUGENE DANA MERWIN - SPECKS | 350186 | Abeinsa EPC, LLC | 5/19/2016 | $281.00 | Scheduled |
| EUGENE DANA MERWIN - SPECKS | 350859 | Abener Construction Services, LLC | 5/19/2016 | $281.00 | Scheduled |
| Euler Hermes North America Insurance Company | 172 | Abener Teyma Hugoton General Partnership | 8/1/2016 | $177,115.59 | Class 4 - Allowed |
| EUROPEAN INVESTMENT BANK | 348431 | Teyma USA & Abener Engineering and Construction Services General Partnership | 5/19/2016 | $0.00 | Expunged |
| EUROPEAN INVESTMENT BANK | 348464 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| EUROPEAN INVESTMENT BANK | 349044 | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| EUROPEAN INVESTMENT BANK | 349204 | Abener Teyma Hugoton General Partnership | 5/19/2016 | $0.00 | Expunged |
| EUROPEAN INVESTMENT BANK | 349421 | Abengoa Bioenergy New Technologies, LLC | 5/19/2016 | $0.00 | Expunged |
| EUROPEAN INVESTMENT BANK | 349899 | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| EUROPEAN INVESTMENT BANK | 349920 | Abener Teyma Hugoton General Partnership | 5/19/2016 | $0.00 | Expunged |
| EUROPEAN INVESTMENT BANK | 350838 | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| EUROPEAN INVESTMENT BANK | 350860 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| EUROPEAN INVESTMENT BANK | 350861 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| FACILITY GATEWAY CORPORATION | 247 | Abener Teyma Hugoton General Partnership | 5/19/2016 | $35,638.00 | Class 4 - Allowed |
| FACILITY GATEWAY CORPORATION | 348467 | Teyma Construction USA, LLC | 5/19/2016 | $170.34 | Scheduled |
| FACILITY GATEWAY CORPORATION | 349922 | Abener Teyma Hugoton General Partnership | 5/19/2016 | $170.34 | Scheduled |
| FACILITY GATEWAY CORPORATION | 350864 | Abener Construction Services, LLC | 5/19/2016 | $170.34 | Scheduled |
| FACTHUM SPAIN, S.L. | 311 | Abeinsa Holding Inc. | 9/14/2016 | $0.00 | Expunged |
| FACTHUM SPAIN, S.L. | 318 | Abeinsa Holding Inc. | 9/15/2016 | $0.00 | Expunged |
| FACTHUM SPAIN, S.L. | 348657 | Nicsa Industrial Supplies, LLC | 5/19/2016 | $65.34 | Class 3A - Allowed |
| FASTENAL | 348468 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| FASTENAL | 350187 | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| FASTENAL | 350865 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| FASTENAL COMPANY | 221 | Abener Teyma Hugoton General Partnership | 8/24/2016 | $0.00 | Expunged |
| FASTENAL COMPANY | 236 | Abeinsa Abener Teyma General Partnership | 8/24/2016 | $90,000.00 | Class 4 - Allowed |
| FASTENAL COMPANY | 349901 | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| FASTENAL COMPANY | 350840 | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| FATSUR SERVICIOS INTEGRALES S.L | 349730 | Abencor USA, LLC | 5/19/2016 | $636.49 | Class 3A - Allowed |
| FEDEX | 350189 | Abeinsa EPC, LLC | 5/19/2016 | $608.57 | Scheduled |
| Felicetti, Sebastian | 999 | Abeinsa EPC, LLC | 5/1/2017 | $0.00 | Class 4 - Allowed |
| Felicetti, Sebastian | 1000 | Abeinsa EPC, LLC | 5/1/2017 | $0.00 | Administrative - Satisfied |
| Felicetti, Sebastian | 1004 | Abeinsa EPC, LLC | 5/1/2017 | $123,939.21 | Administrative - Satisfied |
| FENNEMORE CRAIG, PC | 350225 | Abeinsa EPC, LLC | 5/19/2016 | $700.59 | Scheduled |
| FHI PLANT SERVICES INC. | 348153* | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| FHI PLANT SERVICES INC. | 348472* | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| FHI PLANT SERVICES INC. | 348893* | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| FHI PLANT SERVICES INC. | 349903* | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| FHI PLANT SERVICES INC. | 349924* | Abener Teyma Hugoton General Partnership | 5/19/2016 | $0.00 | Expunged |
| FHI PLANT SERVICES INC. | 349993* | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| FHI PLANT SERVICES INC. | 350842* | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| FHI PLANT SERVICES INC. | 348155* | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| FHI PLANT SERVICES INC. | 348474* | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| FHI PLANT SERVICES, INC | 350123* | Abener Teyma Hugoton General Partnership | 5/19/2016 | $0.00 | Expunged |
| FHI PLANT SERVICES, INC | 445290* | Teyma Construction USA, LLC | 5/29/2016 | $0.00 | Expunged |
| FHI PLANT SERVICES, INC | 445291* | Teyma USA & Abener Engineering and Construction Services General Partnership | 5/29/2016 | $0.00 | Expunged |
| FHI Plant Services, Inc. | 461* | Abener North America Construction, LP | 9/24/2016 | $0.00 | Expunged |
| FHI Plant Services, Inc. | 496* | Abener Construction Services, LLC | 9/24/2016 | $0.00 | Class 5 - Released per stip |
| FHI Plant Services, Inc. | 510* | Teyma USA & Abener Engineering and Construction Services General Partnership | 9/23/2016 | $0.00 | Expunged |
| FHI Plant Services, Inc. | 518* | Abener Teyma Mojave General Partnership | 9/24/2016 | $0.00 | Expunged |

Claims marked with an "*" are either Litigation Trust Causes of Action or Retained Claims and are administered by the Litigation Trustee.

EPC Reorganizing Claims

| Creditor Name | Claim No. | Debtor | Date Filed | Total Claim Amount | Claims Status |
|---|---|---|---|---|---|
| FH Plant Services, Inc. | 521* | Abener Teyma Hugoton General Partnership | 9/24/2016 | $0.00 | Class 5 - Released per stip |
| FH Plant Services, Inc. | 522* | Abener Teyma Mojave General Partnership | 9/24/2016 | $677,386.12 | Class 5 - Released per stip |
| FH Plant Services, Inc. | 524 | Abener North America Construction, LP | 9/24/2016 | $0.00 | Expunged |
| FH Plant Services, Inc. | 544* | Teyma USA & Abener Engineering and Construction Services General Partnership | 9/23/2016 | $797,605.04 | Class 5 - Released per stip |
| FH Plant Services, Inc. | 560* | Abeinsa Holding Inc. | 9/24/2016 | $0.00 | Expunged |
| FH Plant Services, Inc. | 564* | Abeinsa Holding Inc. | 9/24/2016 | $6,200,000.00 | Class 5 - Allowed |
| FH Plant Services, Inc. | 583* | Abener North America Construction, LP | 9/24/2016 | $0.00 | Expunged |
| FH Plant Services, Inc. | 584* | Abeinsa Holding Inc. | 9/24/2016 | $0.00 | Expunged |
| FH Plant Services, Inc. | 585* | Abener Teyma Mojave General Partnership | 9/24/2016 | $0.00 | Expunged |
| FH Plant Services, Inc. | 617* | Abener North America Construction, LP | 9/24/2016 | $0.00 | Expunged |
| FH PLANT SERVICES, INC. | 349358* | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| FH PLANT SERVICES, INC. | 349904* | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| FH PLANT SERVICES, INC. | 349994* | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| FH PLANT SERVICES, INC. | 350843* | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| FH PLANT SERVICES, INC. | 350843* | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| Fidelity & Deposit Company of Maryland | 552 | Inabensa USA, LLC | 9/22/2016 | $0.00 | Class 6 |
| Fidelity & Deposit Company of Maryland | 581 | Abener North America Construction, LP | 9/22/2016 | $0.00 | Class 6 |
| Fidelity & Deposit Company of Maryland | 589 | Abeinsa Holding Inc. | 9/22/2016 | $0.00 | Class 6 |
| Fidelity & Deposit Company of Maryland | 611 | Abeinsa EPC, LLC | 9/22/2016 | $0.00 | Withdrawn |
| Fidelity & Deposit Company of Maryland | 653 | Abener Teyma Inabensa Mount Signal Joint Venture | 9/22/2016 | $0.00 | Withdrawn |
| Fidelity & Deposit Company of Maryland | 717 | Abeinsa Abener Teyma General Partnership | 9/22/2016 | $0.00 | Withdrawn |
| Fidelity & Deposit Company of Maryland | 747 | Abener Construction Services, LLC | 9/22/2016 | $0.00 | Withdrawn |
| Fidelity & Deposit Company of Maryland | 764 | Abeinsa Abener Teyma General Partnership | 9/22/2016 | $0.00 | Withdrawn |
| Fidelity & Deposit Company of Maryland | 795 | Teyma USA & Abener Engineering and Construction Services General Partnership | 9/22/2016 | $0.00 | Withdrawn |
| Fidelity and Deposit Company of Maryland | 348156 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| Fidelity and Deposit Company of Maryland | 348157 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| Fidelity and Deposit Company of Maryland | 348475 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| Fidelity and Deposit Company of Maryland | 348476 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| Fidelity and Deposit Company of Maryland | 348895 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| Fidelity and Deposit Company of Maryland | 348905 | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| Fidelity and Deposit Company of Maryland | 349050 | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| Fidelity and Deposit Company of Maryland | 350844 | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| Fidelity and Deposit Company of Maryland | 350845 | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| Fidelity and Deposit Company of Maryland | 350919 | Teyma USA & Abener Engineering and Construction Services General Partnership | 5/19/2016 | $0.00 | Expunged |
| Fidelity and Deposit Company of Maryland | 350920 | Abener Teyma Inabensa Mount Signal Joint Venture | 5/19/2016 | $0.00 | Expunged |
| First Choice Services | 65 | Teyma Construction USA, LLC | 5/17/2016 | $2,302.50 | Class 4 - Allowed |
| FIVE SUPPLY, INC. | 348895 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| FLEETCOR TECHNOLOGIES, INC | 348159 | Abener Construction Services, LLC | 5/19/2016 | $828.82 | Scheduled |
| FLEETCOR TECHNOLOGIES, INC | 348436 | Teyma USA & Abener Engineering and Construction Services General Partnership | 5/19/2016 | $828.82 | Scheduled |
| FLEETCOR TECHNOLOGIES, INC. | 348477 | Teyma Construction USA, LLC | 5/19/2016 | $828.82 | Scheduled |
| FLOOR FACTORS INC. | 348160 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| FLOOR FACTORS INC. | 348479 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| FLOOR FACTORS INC. | 349317 | Abeinsa Abener Teyma General Partnership | 5/19/2016 | $0.00 | Expunged |
| FLOOR FACTORS INC. | 350227 | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| FLORIDA BOARD OF PROFESSIONAL ENGIN | 350329 | Abeinsa EPC, LLC | 5/19/2016 | $290.00 | Scheduled |
| FLOWSERVE SPAIN S.L. (SOCIEDAD UNIP | 348162* | Abener Construction Services, LLC | 5/19/2016 | $102,322.00 | Class 3A - Allowed |
| FLOWSERVE SPAIN S.L. (SOCIEDAD UNIP | 348481* | Teyma Construction USA, LLC | 5/19/2016 | $102,322.00 | Class 3A - Allowed |
| FLOWSERVE SPAIN S.L. (SOCIEDAD UNIP | 349318* | Abeinsa Abener Teyma General Partnership | 5/19/2016 | $102,322.00 | Class 3A - Allowed |
| FLOWSERVE SPAIN S.L. (SOCIEDAD UNIP | 350230* | Abeinsa EPC, LLC | 5/19/2016 | $102,322.00 | Class 3A - Allowed |
| Flowserve US, Inc. | 596* | Teyma USA & Abener Engineering and Construction Services General Partnership | 9/23/2016 | $101,087.99 | Asserted |
| Flowserve US, Inc. | 769* | Abeinsa Abener Teyma General Partnership | 9/23/2016 | $876,052.00 | Asserted |
| Flowserve US, Inc. | 783* | Abener Teyma Mojave General Partnership | 9/23/2016 | $1,058,518.55 | Asserted |
| Franchise Tax Board | 51 | Abener Teyma Mojave General Partnership | 5/27/2016 | $800.00 | Scheduled |
| Franchise Tax Board | 76 | Abeinsa Holding Inc. | 5/27/2016 | $0.00 | Expunged |
| Franchise Tax Board | 115 | Abener Teyma Mojave General Partnership | 6/21/2016 | $2,106.63 | Priority Tax - allowed |
| Franchise Tax Board | 116 | Abeinsa Abener Teyma General Partnership | 6/21/2016 | $800.00 | Priority Tax - allowed |
| Franchise Tax Board | 117 | Abener Teyma Mojave General Partnership | 6/21/2016 | $2,106.62 | Priority Tax - allowed |
| Franchise Tax Board | 897 | Abeinsa Holding Inc. | 10/28/2016 | $0.00 | Priority |

In re Abeinsa Holding Inc., et al.
Case No. 16-10790 (KJC)

Page 16 of 42

Claims marked with an "*" are either Litigation
Trust Causes of Action or Retained Claims
and are administered by the Litigation Trustee.

EPC Reorganizing Claims

| Creditor Name | Claim No. | Debtor | Date Filed | Total Claim Amount | Claim Status |
|---|---|---|---|---|---|
| Franchise Tax Board | 898 | Abener North America Construction, LP | 10/28/2016 | $0.00 | Priority |
| Franchise Tax Board | 899 | Abengoa US, LLC | 10/28/2016 | $1,842.28 | Priority |
| Franchise Tax Board | 900 | Abener Teyma Mojave General Partnership | 10/28/2016 | $0.00 | Priority |
| FRANOVEST TAX BOARD | 1019 | Abeinsa Holding Inc. | 10/12/2017 | $0.00 | Withdrawn |
| FREEPORT LOGISTICS INC | 100 | Teyma USA & Abener Engineering and Construction Services General Partnership | 6/10/2016 | $56,849.79 | Class 4 - Allowed |
| Freeport Transportation, Inc | 40 | Teyma USA & Abener Engineering and Construction Services General Partnership | 5/6/2016 | $0.00 | Expunged |
| FREMONT INDUSTRIES, INC | 348896 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| FUENTES, OTON ROMERO | 222 | Abeinsa Holding Inc. | 8/29/2016 | $0.00 | Expunged |
| FUENTES, OTON ROMERO | 241 | Abeinsa Holding Inc. | 8/29/2016 | $0.00 | Expunged |
| Gannett Fleming, Inc. | 332 | Abener Teyma Mojave General Partnership | 9/19/2016 | $22,716.67 | Class 4 - Allowed |
| Gannett Fleming, Inc. | 333 | Teyma USA & Abener Engineering and Construction Services General Partnership | 9/19/2016 | $10,150.00 | Class 4 - Allowed |
| Garney P3 LLC | 459 | Abeinsa EPC, LLC | 9/24/2016 | $0.00 | Expunged |
| Garney P3 LLC | 462 | Teyma Construction USA, LLC | 9/24/2016 | $0.00 | Expunged |
| Garney P3 LLC | 519 | Abeinsa Abener Teyma General Partnership | 9/24/2016 | $0.00 | Asserted |
| Garney P3 LLC | 523 | Abener Construction Services, LLC | 9/24/2016 | $0.00 | Expunged |
| GARRISON MINERALS LLC | 348897 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| GATEHOUSE COMMERCIAL LLC | 348148* | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| GATEHOUSE COMMERCIAL LLC | 348167* | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| GATEHOUSE COMMERCIAL LLC | 348997* | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| GATEHOUSE COMMERCIAL LLC | 349998* | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| GATEHOUSE COMMERCIAL LLC | 350107* | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| GATEHOUSE COMMERCIAL LLC | 350108* | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| GATEHOUSE COMMERCIAL LLC | 350848* | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| GATEHOUSE COMMERCIAL LLC | 350849* | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| Gatehouse Commercial, LLC | 488* | Abener Construction Services, LLC | 9/26/2016 | $0.00 | Expunged |
| Gatehouse Commercial, LLC | 489* | Abeinsa Holding Inc. | 9/26/2016 | $0.00 | Expunged |
| Gatehouse Commercial, LLC | 532* | Abener Teyma Mojave General Partnership | 9/26/2016 | $421,363.09 | Class 4 - Allowed |
| GAUMER COMPANY INC. | 349999* | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| GAUMER COMPANY INC. | 350109* | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| GAUMER COMPANY INC. | 348168* | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| GAUMER COMPANY INC. | 349321* | Abeinsa Abener Teyma General Partnership | 5/19/2016 | $0.00 | Expunged |
| GAUMER COMPANY, INC. | 350234* | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| GAUMER COMPANY, INC. | 348149* | Abeinsa Holding Inc. | 5/19/2016 | $26,585.88 | Class 4 - Allowed |
| GAUMER COMPANY, INC. | 350847* | Teyma Construction USA, LLC | 5/19/2016 | $74,920.00 | Class 4 - Allowed |
| GE Betz, Inc. | 836 | Abener Teyma Mojave General Partnership | 9/26/2016 | $157,406.70 | Disputed |
| GE OIL & GAS INC. | 348898 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| GE Oil & Gas, Inc. | 833* | Abener Teyma Mojave General Partnership | 9/26/2016 | $30,750.00 | Disputed |
| GENERAL ELECTRIC | 348975* | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| GENERAL ELECTRIC | 350125* | Abener Teyma Hugoton General Partnership | 5/19/2016 | $0.00 | Expunged |
| GENERAL ELECTRIC | 350459* | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| General Electric Company | 497* | Abener North America Construction, LP | 9/22/2016 | $47,257,796.19 | Class 4 - Disputed |
| General Electric Company | 509* | Abener Teyma Mojave General Partnership | 9/22/2016 | $47,257,796.19 | Class 4 - Disputed |
| General Electric Company | 821* | Abener Teyma Mojave General Partnership | 9/26/2016 | $4,850,310.63 | Disputed |
| General Electric International Inc. | 817* | Abeinsa Abener Teyma General Partnership | 9/26/2016 | $105,200.00 | Disputed |
| GENERAL INSULATION CO. | 348151 | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| GENERAL INSULATION CO. | 350001 | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| GENERAL INSULATION CO. | 350111 | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| GENIN & GARCES S.L. | 319 | Abener Teyma Mojave General Partnership | 9/15/2016 | $34,121.02 | Class 4 - Allowed |
| GENIN & GARCES S.L. | 348667 | Abeinsa Holding Inc. | 5/19/2016 | $32,436.42 | Class 3A - Allowed |
| GENIN & GARCES S.L. | 349731 | Abencor USA, LLC | 5/19/2016 | $16,646.66 | Class 3A - Allowed |
| GENIN & GARCES S.L. | 350002 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $1,377.92 | Class 3A - Allowed |
| GENIN & GARCES S.L. | 350112 | Abener North America Construction, LP | 5/19/2016 | $32,436.42 | Class 3A - Allowed |
| Genin & Garces, S.L. | 315 | Abencor USA, LLC | 9/15/2016 | $0.00 | Expunged |
| Genin & Garces, S.L. | 316 | Abener Teyma Mojave General Partnership | 9/15/2016 | $0.00 | Class 4 - Allowed |
| GESTION INTEGRAL DE RECURSOS HUMANOS S.A. | 349732 | Abencor USA, LLC | 5/19/2016 | $0.00 | Class 3A - Allowed |
| GESTION INTEGRAL DE RECURSOS HUMANOS, S.A. | 348899 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Class 3A - Allowed |
| GESTION INTEGRAL DE RR.HH. S.A. | 350237 | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Class 3A - Allowed |
| GESTION INTEGRAL RECURSOS | 348900 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| GHUMM'S AUTO CENTER, LLC | 348901 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| GIBBS GIDEN LOCHER TURNER | 350239 | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| GUA BOTTLES | 348441 | Teyma USA & Abener Engineering and Construction Services General Partnership | 5/19/2016 | $192.06 | Scheduled |

In re Abeinsa Holding Inc., et al.
Case No. 16-10790 (KJC)

Claims marked with an "*" are either Litigation Trust Causes of Action or Retained Claims and are administered by the Litigation Trustee.

EPC Reorganizing Claims

| Creditor Name | Claim No. | Debtor | Date Filed | Total Claim Amount | Claim Status |
|---|---|---|---|---|---|
| GILA BOTTLES | 348978 | Abener Construction Services, LLC | 5/19/2016 | $192.06 | Scheduled |
| GILA BOTTLES | 350462 | Teyma Construction USA, LLC | 5/19/2016 | $192.06 | Scheduled |
| GLOBAL INDUSTRIAL SOLUTIONS | 205 | Abeinsa Holding Inc. | 8/16/2016 | $10,451.04 | Class 4 - Allowed |
| GOMEZ, APOLONIE | 2429 | Abeinsa Holding Inc. | 8/22/2016 | $0.00 | Priority |
| GOMEZ, APOLONIE ROBERT | 232 | Abeinsa Holding Inc. | 8/23/2016 | $0.00 | Priority |
| GORDON & REES, LLP | 845 | Abeinsa Holding Inc. | 9/26/2016 | $2,791.50 | Class 4 - Allowed |
| GRUPO TRUPUT S.R.L. | 67 | Abener Teyma Hugoton General Partnership | 5/23/2016 | $20,500.00 | Class 4 - Allowed |
| GRUPO TRUPUT S.R.L. | 348979 | Abener Construction Services, LLC | 5/19/2016 | $16,000.00 | Class 3A - Allowed |
| GRUPO TRUPUT S.R.L. | 350126 | Abener Teyma Hugoton General Partnership | 5/19/2016 | $16,000.00 | Class 3A - Allowed |
| GRUPO TRUPUT S.R.L. | 350463 | Teyma Construction USA, LLC | 5/19/2016 | $16,000.00 | Class 3A - Allowed |
| H&E EQUIPMENT SERVICES | 348442* | Teyma USA & Abener Engineering and Construction Services General Partnership | 5/19/2016 | $16,000.00 | Class 3A - Allowed |
| H&E EQUIPMENT SERVICES | 348669* | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| H&E EQUIPMENT SERVICES | 348670* | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| H&E EQUIPMENT SERVICES | 348980* | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| H&E EQUIPMENT SERVICES | 350004* | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| H&E EQUIPMENT SERVICES | 350005* | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| H&E EQUIPMENT SERVICES | 350114* | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| H&E EQUIPMENT SERVICES | 350115* | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| H&E EQUIPMENT SERVICES | 350240* | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| H&E EQUIPMENT SERVICES | 350464* | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| H2O ENVIRONMENTAL SERVICES | 348443 | Teyma USA & Abener Engineering and Construction Services General Partnership | 5/19/2016 | $134.25 | Scheduled |
| H2O ENVIRONMENTAL SERVICES | 348981 | Abener Construction Services, LLC | 5/19/2016 | $134.25 | Scheduled |
| H2O ENVIRONMENTAL SERVICES | 350465 | Teyma Construction USA, LLC | 5/19/2016 | $134.25 | Scheduled |
| Hain Capital Investors, LLC as Transferee of Errol L. Montgomery & Assoc., Inc. | 187 | Teyma USA & Abener Engineering and Construction Services General Partnership | 8/11/2016 | $110,412.83 | Class 4 - Allowed |
| Hain Capital Investors, LLC as Transferee of Errol L. Montgomery & Assoc., Inc. | 350856 | Abener Construction Services, LLC | 5/19/2016 | $110,412.83 | Class 4 - Allowed |
| Hain Capital Investors, LLC as Transferee of Errol L. Montgomery & Assoc., Inc. | 34430 | Teyma USA & Abener Engineering and Construction Services General Partnership | 5/19/2016 | $110,412.83 | Class 4 - Allowed |
| Hain Capital Investors, LLC as Transferee of Errol L. Montgomery & Assoc., Inc. | 349200 | Teyma Construction USA, LLC | 5/19/2016 | $110,412.83 | Class 4 - Allowed |
| HALO BRANDED SOLUTIONS INC | 348902 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| HAMMEL SCALE CO INC | 348903 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| Hanson Pressure Pipe, Inc. | 475 | Abeinsa EPC, LLC | 9/26/2016 | $0.00 | Expunged |
| Hanson Pressure Pipe, Inc. | 554 | Abeinsa Abener Teyma General Partnership | 9/26/2016 | $0.00 | Expunged |
| Hanson Pressure Pipe, Inc. | 567 | Abener Construction Services, LLC | 9/26/2016 | $0.00 | Expunged |
| Hanson Pressure Pipe, Inc. | 675 | Abeinsa Abener Teyma General Partnership | 9/26/2016 | $410,608.54 | Disputed |
| Harness, Dickey & Pierce, P.L.C. | 1630 | Abengoa Bioenergy New Technologies, LLC | 11/7/2016 | $17,310.02 | Class 4 - Allowed |
| HARNESS, DICKEY & PIERCE, P.L.C. | 349424 | Abengoa Bioenergy New Technologies, LLC | 5/19/2016 | $17,310.02 | Class 3A - Allowed |
| HARRIS REBAR COLUMBIA BASIN INC. | 348883 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| HARRIS REBAR COLUMBIA BASIN INC. | 349669 | Abeinsa Abener Teyma General Partnership | 5/19/2016 | $0.00 | Expunged |
| HARRIS REBAR COLUMBIA BASIN INC. | 350242 | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| HARRIS REBAR COLUMBIA BASIN INC. | 350467 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| Harris, Wallace Jeffrey | 352 | Abeinsa Holding Inc. | 9/20/2016 | $90,000.00 | Class 5 - Allowed |
| HD SUPPLY | 348672* | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| HD SUPPLY | 348984* | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| HD SUPPLY | 349670* | Abeinsa Abener Teyma General Partnership | 5/19/2016 | $0.00 | Expunged |
| HD SUPPLY | 350007* | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| HD SUPPLY | 350117* | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| HD SUPPLY | 350243* | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| HD SUPPLY | 350468* | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| HD Supply Construction Supply, LTD | 315* | Abeinsa Holding Inc. | 9/16/2016 | $248,316.84 | Class 3A - Allowed |
| HD SUPPLY CONSTRUCTION SUPPLY, LTD | 350244* | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| HD SUPPLY CONSTRUCTION SUPPLY, LTD. | 350470* | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| HD SUPPLY-WHITE CAP CONSTRUCTION | 348309* | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| HD SUPPLY-WHITE CAP CONSTRUCTION | 348986* | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| HD SUPPLY-WHITE CAP CONSTRUCTION | 349671* | Abeinsa Abener Teyma General Partnership | 5/19/2016 | $0.00 | Expunged |
| HD SUPPLY-WHITE CAP CONSTRUCTION | 350245* | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| High Light Electric, Inc. | 371* | Abener North America Construction, LP | 9/22/2016 | $0.00 | Expunged |
| High Light Electric, Inc. | 374* | Abeinsa Holding Inc. | 9/22/2016 | $0.00 | Expunged |
| High Light Electric, Inc. | 418* | Abener Teyma Mojave General Partnership | 9/22/2016 | $349,814.48 | Class 5 - Allowed |
| High Light Electric, Inc. | 535* | Abener Teyma Mojave General Partnership | 9/22/2016 | $0.00 | Expunged |
| HI-GRADE MATERIALS (READY MIX SUB) | 348673 | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| HI-GRADE MATERIALS (READY MIX SUB) | 350008 | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| HI-GRADE MATERIALS (READY MIX SUB) | 350118 | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |

Claims marked with an "*" are either Litigation Trust Causes of Action or Retained Claims and are administered by the Litigation Trustee.

In re Abeinsa Holding Inc., et al.
Case No. 16-10790 (KJC)

EPC Reorganizing Claims

| Creditor Name | Claim No. | Debtor | Date Filed | Total Claim Amount | Claim Status |
|---|---|---|---|---|---|
| HI-GRADE MATERIALS COMPANY | 348674 | Abeisa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| HI-GRADE MATERIALS COMPANY | 350119 | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| HI-GRADE MATERIALS COMPANY | 350208 | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| HINE HYDRAULICS CORPORATION | 805 | Abener Teyma Mojave General Partnership | 9/27/2016 | $0.00 | Expunged |
| HLE, INC. | 348676* | Abeisa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| HLE, INC. | 350121* | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| HLE, INC. | 350210* | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| HOBBS-BANNERMAN, INC. | 348677* | Abeisa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| HOBBS-BANNERMAN, INC. | 348678* | Abeisa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| HOBBS-BANNERMAN, INC. | 349974* | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| HOBBS-BANNERMAN, INC. | 350122* | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| HOBBS-BANNERMAN, INC. | 350211* | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| HOBBS-BANNERMAN, INC. | 350212* | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| Holders of the Abengoa Exchangeable Notes due 2017 ISIN XS1196424698 | 568 | Abengoa Bioenergy New Technologies, LLC | 9/26/2016 | $0.00 | Expunged |
| Holders of the Abengoa Exchangeable Notes due 2017 ISIN XS1196424698 | 590 | Abener Teyma Hugoton General Partnership | 9/26/2016 | $0.00 | Expunged |
| Holders of the Abengoa Exchangeable Notes due 2017 ISIN XS1196424698 | 681 | Teyma USA & Abener Engineering and Construction Services General Partnership | 9/26/2016 | $0.00 | Expunged |
| Holders of the Abengoa Exchangeable Notes due 2017 ISIN XS1196424698 | 686 | Abener Teyma Mojave General Partnership | 9/26/2016 | $0.00 | Expunged |
| HOWARD-YOUNG INTERNATIONAL | 350206 | Abeisa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| Howard-Young International of Nevada, Inc. | 153 | Abengoa Bioenergy Biomass of Kansas, LLC | 8/15/2016 | $0.00 | Expunged |
| HSBC Bank plc Spain branch | 514 | Abengoa Bioenergy New Technologies, LLC | 9/26/2016 | $174,539.57 | Class 3A - Allowed |
| HSBC Bank plc Spain Branch | 553 | Abengoa Bioenergy New Technologies, LLC | 9/27/2016 | $14,763,239.97 | Class 3A - Allowed |
| HSBC Bank plc Spain Branch | 562 | Abener Teyma Mojave General Partnership | 9/27/2016 | $14,900,829.77 | Class 3A - Allowed |
| HSBC Bank plc Spain Branch | 586 | Teyma USA & Abener Engineering and Construction Services General Partnership | 9/27/2016 | $14,900,829.77 | Class 3A - Allowed |
| HSBC Bank plc Spain Branch | 695 | Abener Teyma Mojave General Partnership | 9/26/2016 | $14,763,239.97 | Class 3A - Allowed |
| HSBC Bank plc Spain Branch | 814 | Abener Teyma Hugoton General Partnership | 9/27/2016 | $14,900,829.77 | Class 3A - Allowed |
| HSBC Bank plc Spain Branch | 537 | Abener Teyma Mojave General Partnership | 9/26/2016 | $14,763,239.97 | Class 3A - Allowed |
| HSBC Bank plc Spain Branch | 692 | Teyma USA & Abener Engineering and Construction Services General Partnership | 9/26/2016 | $14,763,239.97 | Class 3A - Allowed |
| HSBC BANK PLC, SPAIN BRANCH | 811 | Abeisa Abener Teyma General Partnership | 9/26/2016 | $5,567,726.69 | Class 3A - Allowed |
| HUSCH BLACKWELL LLP | 348904 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| Hudson, Christopher | 151 | Abeisa Abener Teyma General Partnership | 7/19/2016 | $13,450.00 | Priority Claim - allowed |
| IBT INC | 348905 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| ICM, INC. | 348906 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| IDENAVR, S.L. | 193 | Abener Teyma Hugoton General Partnership | 9/21/2016 | $0.00 | Expunged |
| IDENAVR, S.L. | 368 | Abener Teyma Mojave General Partnership | 9/21/2016 | $36,517,954.42 | Class 4 - Allowed |
| IDENAVR, S.L. | 415 | Abener North America Construction, LP | 5/19/2016 | $0.00 | Class 3A - Allowed |
| IDENAVR, S.L. | 348315 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Class 3A - Allowed |
| IDENAVR, S.L. | 348992 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Class 3A - Allowed |
| IHS GLOBAL INC. | 144 | Abeisa Holding Inc. | 7/12/2016 | $1,042.39 | Class 4 - Allowed |
| Illinois Department of Employment Security | 1042 | Abeisa EPC, LLC | 2/6/2018 | $66.53 | Priority Tax |
| Illinois Department of Revenue | 256 | Abeisa EPC, LLC | 8/31/2016 | $442.30 | Class 4 - Allowed |
| ILLINOIS ELECTRIC WORKS | 348907 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| Imperial Valley Solar 1, LLC | 701 | Abener North America Construction, LP | 9/26/2016 | $0.00 | Expunged |
| Imperial Valley Solar 1, LLC | 712 | Abeisa Holding Inc. | 9/26/2016 | $0.00 | Expunged |
| Imperial Valley Solar 1, LLC | 722 | Abener Construction Services, LLC | 9/26/2016 | $0.00 | Expunged |
| INABENSA USA | 348206 | Abener Teyma Mount Signal Joint Venture | 5/19/2016 | $0.00 | Expunged |
| INABENSA USA | 348280 | Inabensa USA, LLC | 5/19/2016 | $0.00 | Expunged |
| INABENSA USA | 348681* | Abeisa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| INDEPENDENT WELL DRILLING | 348682* | Abeisa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| INDEPENDENT WELL DRILLING | 349977* | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| INDEPENDENT WELL DRILLING | 349978* | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| INDEPENDENT WELL DRILLING | 350213* | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| INDEPENDENT WELL DRILLING | 350214* | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| INDEPENDENT WELL DRILLING | 350269* | Abeisa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| INDIANA SECRETARY OF STATE | 350290 | Abeisa EPC, LLC | 5/19/2016 | $210.00 | Scheduled |
| INDUSTRIAS DE REDES Y PDLAS, S.A. DE C.V. | 348660 | Nicsa Industrial Supplies, LLC | 5/19/2016 | $477.53 | Class 3A - Allowed |
| Ingeniera y Montajes Lointek, S.A. | 527 | Teyma USA & Abener Engineering and Construction Services General Partnership | 9/26/2016 | $1,815,587.94 | Class 4 - Allowed |
| INGENIERA Y MONTAJES LOINTEK, S.L. | 348318 | Teyma Construction USA, LLC | 5/19/2016 | $1,642,687.15 | Class 3A - Allowed |
| INGENIERÍA Y MONTAJES LOINTEK, S.L. | 349220 | Abener Construction Services, LLC | 5/19/2016 | $1,642,687.15 | Class 3A - Allowed |
| INGERSOL RAND COMPANY | 348908 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| INSTALACIONES INABENSA | 348281 | Inabensa USA, LLC | 5/19/2016 | $0.00 | Expunged |
| INSTALACIONES INABENSA S.A. | 348319 | Teyma Construction USA, LLC | 5/19/2016 | $30,961.33 | Class 3A - Allowed |
| INSTALACIONES INABENSA S.A. | 348320 | Teyma Construction USA, LLC | 5/19/2016 | $147,691.01 | Class 3A - Allowed |

Claims marked with an "*" are either Litigation
Trust Causes of Action or Retained Claims
and are administered by the Litigation Trustee.

In re Abeinsa Holding Inc., et al.
Case No. 16-10790 (KJC)

EPC Reorganizing Claims

| Creditor Name | Claim No. | Debtor | Date Filed | Total Claim Amount | Claim Status |
|---|---|---|---|---|---|
| INSTALACIONES INABENSA S.A. | 348683 | Abeinsa Holding Inc. | 5/19/2016 | $68,823.49 | Class 3A - Allowed |
| INSTALACIONES INABENSA S.A. | 349221 | Abener Construction Services, LLC | 5/19/2016 | $147,691.01 | Class 3A - Allowed |
| INSTALACIONES INABENSA S.A. | 349689 | Abengoa Abener Teyma General Partnership | 5/19/2016 | $147,691.01 | Class 3A - Allowed |
| INSTALACIONES INABENSA S.A. | 349929 | Abener North America Construction, LP | 5/19/2016 | $68,821.49 | Class 3A - Allowed |
| INSTALACIONES INABENSA S.A. | 350215 | Abener Teyma Mojave General Partnership | 5/19/2016 | $68,823.49 | Class 3A - Allowed |
| INSTALACIONES INABENSA S.A. | 350291 | Abeinsa EPC, LLC | 5/19/2016 | $2,186.78 | Class 3A - Allowed |
| INSTALACIONES INABENSA S.A. | 350292 | Abeinsa EPC, LLC | 5/19/2016 | $147,691.01 | Class 3A - Allowed |
| INTEGRATED SOLUTIONS, INC | 348909 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| INTERSTATE CHEMICAL COMPANY INC | 348910 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| IRON MOUNTAIN | 350293 | Abeinsa EPC, LLC | 5/19/2016 | $918.64 | Scheduled |
| Iron Mountain Information Management, LLC | 673 | Abeinsa Holding Inc. | 9/26/2016 | $3,313.33 | Class 4 - Allowed |
| ISO ACCELERATE GROUP, INC. | 350295 | Abeinsa EPC, LLC | 5/19/2016 | $525.00 | Scheduled |
| ITF GRUPO CUNADO | 348935* | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| ITF GRUPO CUNADO | 349981* | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| ITF GRUPO CUNADO | 350217* | Abener Teyma Mojave General Partnership | 9/23/2016 | $772,018.60 | Class 5 - Allowed |
| ITF Inc. d/b/a Cuñado U.S.A | 482* | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| ITF INCORPORATED AKA GRUPO CUÑADO | 348936* | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| ITF INCORPORATED AKA GRUPO CUÑADO | 349982* | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| ITF INCORPORATED AKA GRUPO CUÑADO | 350218* | Abener Teyma Mojave General Partnership | 5/3/2016 | $0.00 | Expunged |
| J. F. Ahern Co. | 30 | Abeinsa Holding Inc. | 9/19/2016 | $53,537.99 | Secured |
| J.C. ALCANTAR CONSULTING, LLC | 310 | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Class 3A - Allowed |
| J.C. ALCANTAR CONSULTING, LLC | 348937 | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Class 3A - Allowed |
| J.C. ALCANTAR CONSULTING, LLC | 348938 | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Class 3A - Allowed |
| J.C. ALCANTAR CONSULTING, LLC | 349983 | Abener North America Construction, LP | 5/19/2016 | $0.00 | Class 3A - Allowed |
| J.C. ALCANTAR CONSULTING, LLC | 349984 | Abener North America Construction, LP | 5/19/2016 | $0.00 | Class 3A - Allowed |
| J.C. ALCANTAR CONSULTING, LLC | 350220 | Abener Teyma Mojave General Partnership | 12/2/2016 | $0.00 | Expunged |
| Jackson Lewis P.C. | 957 | Abeinsa EPC, LLC | 8/23/2016 | $0.00 | Expunged |
| JACKSON SERVICES, INC. | 220 | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| JANUS FIRE SYSTEMS | 348324 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| Janus Fire Systems | 348325 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| JANUS FIRE SYSTEMS | 349268 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| Janus Fire Systems | 349269 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| JANUS FIRE SYSTEMS | 349691 | Abengoa Abener Teyma General Partnership | 5/19/2016 | $0.00 | Expunged |
| Janus Fire Systems | 349695 | Abengoa Abener Teyma General Partnership | 5/19/2016 | $0.00 | Expunged |
| JANUS FIRE SYSTEMS | 350297 | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| Janus Fire Systems | 350298 | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| JBRI INDUSTRIAL SERVICES, L.L.C | 348326 | Teyma Construction USA, LLC | 5/19/2016 | $19,312.50 | Class 3A - Allowed |
| JBRI INDUSTRIAL SERVICES, L.L.C | 348339 | Abeinsa Holding Inc. | 5/19/2016 | $26,239.01 | Class 3A - Allowed |
| JBRI INDUSTRIAL SERVICES, L.L.C | 349270 | Abener Construction Services, LLC | 5/19/2016 | $19,312.50 | Class 3A - Allowed |
| JBRI INDUSTRIAL SERVICES, L.L.C | 349693 | Abengoa Abener Teyma General Partnership | 5/19/2016 | $19,312.50 | Class 3A - Allowed |
| JBRI INDUSTRIAL SERVICES, L.L.C | 349985 | Abener North America Construction, LP | 5/19/2016 | $26,239.01 | Class 3A - Allowed |
| JBRI INDUSTRIAL SERVICES, L.L.C | 350221 | Abener Teyma Mojave General Partnership | 5/19/2016 | $26,239.01 | Class 3A - Allowed |
| JBRI INDUSTRIAL SERVICES, L.L.C | 350299 | Abeinsa EPC, LLC | 5/19/2016 | $19,312.50 | Class 3A - Allowed |
| JCI INDUSTRIES, INC | 348911 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| Jenike & Johanson | 223 | Abener Teyma Hugoton General Partnership | 8/29/2016 | $305,000.00 | Class 4 - Allowed |
| Jenike & Johanson | 243 | Teyma Construction USA, LLC | 8/29/2016 | $0.00 | Expunged |
| Jenike & Johanson | 244 | Abeinsa Holding Inc. | 8/29/2016 | $0.00 | Expunged |
| Jenike & Johanson | 245 | Abener Construction Services, LLC | 8/29/2016 | $0.00 | Expunged |
| Jill H. Ford, Chapter 7 Trustee in re: Tri-Com Corporation | 806 | Abeinsa Holding Inc. | 9/26/2016 | $0.00 | Expunged |
| Jill H. Ford, Chapter 7 Trustee in re: Tri-Com Corporation No. 2:16-bk-04087-EPB | 870 | Abeinsa Holding Inc. | 9/27/2016 | $0.00 | Expunged |
| JJJ FLOORCOVERINGS | 474* | Abener North America Construction, LP | 9/26/2016 | $33,639.13 | Class 5 - Allowed |
| JJJ FLOORCOVERINGS | 349986* | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| JJJ FLOORCOVERINGS | 350222* | Abener Teyma Mojave General Partnership | 8/31/2016 | $0.00 | Expunged |
| JOB BROKERS INC, JBIRESEARCH JBIINE | 257 | Abeinsa Holding Inc. | 8/31/2016 | $0.00 | Expunged |
| JOHN ZINK COMPANY LLC | 348912 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| JOHNSON MARCH INC | 348373 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| JOHNSON MARCH INC | 348941 | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| JOHNSON MARCH INC | 349272 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| JOHNSON MARCH INC | 349694 | Abengoa Abener Teyma General Partnership | 5/19/2016 | $0.00 | Expunged |
| JOHNSON MARCH INC | 349987 | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| JOHNSON MARCH INC | 350223 | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |

Page 20 of 42

Claims marked with an "*" are either Litigation Trust Causes of Action or Retained Claims and are administered by the Litigation Trustee.

EPC Reorganizing Claims

| Creditor Name | Debtor | Claim No. | Date Filed | Total Claim Amount | Claim Status |
|---|---|---|---|---|---|
| JUNTAS Y COMPENSADORES, S.L. | Abeinsa Holding Inc. | 348942 | 5/19/2016 | $237,477.57 | Class 3A - Allowed |
| JUNTAS Y COMPENSADORES, S.L. | Abener North America Construction, LP | 349588 | 5/19/2016 | $237,477.57 | Class 3A - Allowed |
| JUNTAS Y COMPENSADORES, S.L. | Abener Teyma Mojave General Partnership | 350224 | 5/19/2016 | $237,477.57 | Class 3A - Allowed |
| KANSAS ASSOCIATION OF CONSERVATION | Abengoa Bioenergy Biomass of Kansas, LLC | 348913 | 5/19/2016 | $0.00 | Expunged |
| KANSAS DEPARTMENT OF HEALTH & ENVIRONMENT | Abengoa Bioenergy Biomass of Kansas, LLC | 348914 | 5/19/2016 | $0.00 | Expunged |
| KANSAS DEPARTMENT OF HEALTH & ENVIRONMENT | Abengoa Bioenergy Biomass of Kansas, LLC | 348915 | 5/19/2016 | $0.00 | Expunged |
| KBL INC DBA ABADAN | Teyma Construction USA, LLC | 348739 | 5/19/2016 | $553.36 | Scheduled |
| KBL INC DBA ABADAN | Abener Construction Services, LLC | 349274 | 5/19/2016 | $553.36 | Scheduled |
| KBL INC DBA ABADAN | Abeinsa Abener Teyma General Partnership | 349696 | 5/19/2016 | $553.36 | Scheduled |
| KBL INC DBA ABADAN | Abeinsa EPC, LLC | 350303 | 5/19/2016 | $553.36 | Scheduled |
| Keser, William and Kelly | Teyma USA & Abener Engineering and Construction Services General Partnership | 1024 | 11/20/2017 | $0.00 | Class 5 - Satisfied |
| Keser, William and Kelly | Abeinsa Holding Inc. | 235 | 8/23/2016 | $0.00 | Class 5 - Satisfied |
| KNIGHTHAWK ENGINEERING, INC | Teyma USA & Abener Engineering and Construction Services General Partnership | 348395 | 5/19/2016 | $290.00 | Scheduled |
| KNIGHTHAWK ENGINEERING, INC | Teyma Construction USA, LLC | 348741 | 5/19/2016 | $290.00 | Scheduled |
| KNIGHTHAWK ENGINEERING, INC | Abener Construction Services, LLC | 349276 | 5/19/2016 | $290.00 | Scheduled |
| KNIPP EQUIPMENT, INC DBA KANSAS | Abengoa Bioenergy Biomass of Kansas, LLC | 348916 | 5/19/2016 | $0.00 | Expunged |
| Konecranes, Inc. | Abeinsa Abener Teyma General Partnership | 1 | 4/7/2016 | $350,006.00 | Class 4 - Allowed |
| KONICA MINOLTA BUSINESS SOLUTIONS U | Abeinsa EPC, LLC | 350306 | 5/19/2016 | $425.77 | Scheduled |
| KPMG ABOGADOS, S.L.P | Abeinsa EPC, LLC | 871 | 10/3/2016 | $89,649.01 | Class 4 - Allowed |
| KPMG ABOGADOS, S.L. | Abeinsa EPC, LLC | 872 | 10/3/2016 | $89,649.10 | Administrative - Disputed |
| Kramer, Craig. M | Abengoa Bioenergy New Technologies, LLC | 387 | 9/26/2016 | $0.00 | Class 4 - Allowed |
| KROHNE ENERGIA, S.U | Abercor USA, LLC | 62 | 5/19/2016 | $22,847.26 | Class 4 - Allowed |
| Kronhe Energja S.L.u | Abercor USA, LLC | 349735 | 5/19/2016 | $22,826.28 | Class 3A - Allowed |
| KUMAR INDUSTRIES | Teyma Construction USA, LLC | 348744 | 5/19/2016 | $0.00 | Expunged |
| KUMAR INDUSTRIES | Abener Construction Services, LLC | 349279 | 5/19/2016 | $0.00 | Expunged |
| KUMAR INDUSTRIES | Abeinsa Abener Teyma General Partnership | 349699 | 5/19/2016 | $0.00 | Expunged |
| KUMAR INDUSTRIES | Abeinsa EPC, LLC | 350308 | 5/19/2016 | $0.00 | Expunged |
| KUMAR INDUSTRIES INC. | Teyma Construction USA, LLC | 348745 | 5/19/2016 | $0.00 | Expunged |
| KUMAR INDUSTRIES INC. | Abener Construction Services, LLC | 349280 | 5/19/2016 | $0.00 | Expunged |
| KUMAR INDUSTRIES INC. | Abeinsa EPC, LLC | 349662 | 5/19/2016 | $0.00 | Expunged |
| KUMAR INDUSTRIES INC. | Abeinsa Abener Teyma General Partnership | 349699 | 5/19/2016 | $0.00 | Expunged |
| Kumar Industries, Inc. | Teyma Construction USA, LLC | 194 | 8/15/2016 | $0.00 | Expunged |
| Kumar Industries, Inc. | Abeinsa EPC, LLC | 195 | 8/15/2016 | $0.00 | Expunged |
| Kumar Industries, Inc. | Abener Construction Services, LLC | 196 | 8/15/2016 | $0.00 | Expunged |
| Kumar Industries, Inc. | Abeinsa Abener Teyma General Partnership | 197 | 8/15/2016 | $110,000.00 | Class 4 - Allowed |
| La Caixa | Abener Construction Services, LLC | 646 | 9/23/2016 | $4,105,256.63 | Class 3A - Allowed |
| La Caixa | Abeinsa Abener Teyma General Partnership | 654 | 9/23/2016 | $4,148,963.00 | Class 3A - Allowed |
| La Caixa | Abener Construction Services, LLC | 687 | 9/23/2016 | $4,148,963.00 | Class 3A - Allowed |
| La Caixa | Abeinsa EPC, LLC | 703 | 9/23/2016 | $4,148,963.00 | Class 3A - Allowed |
| La Caixa | Teyma Construction USA, LLC | 706 | 9/23/2016 | $4,148,963.00 | Class 3A - Allowed |
| LA CAIXA | Teyma USA & Abener Engineering and Construction Services General Partnership | 737 | 9/23/2016 | $4,105,256.63 | Class 3A - Allowed |
| La Caixa | Teyma Construction USA, LLC | 745 | 9/23/2016 | $4,105,256.63 | Class 3A - Allowed |
| LAMPSON INTERNATIONAL, LLC | Teyma Construction USA, LLC | 348748* | 5/19/2016 | $0.00 | Expunged |
| LAMPSON INTERNATIONAL, LLC | Abener Construction Services, LLC | 349284* | 5/19/2016 | $0.00 | Expunged |
| LAMPSON INTERNATIONAL, LLC | Abeinsa Abener Teyma General Partnership | 349702* | 5/19/2016 | $0.00 | Expunged |
| LAMPSON INTERNATIONAL, LLC | Abeinsa EPC, LLC | 350396* | 5/19/2016 | $0.00 | Expunged |
| LAMPSON INTERNATIONAL, LLC | Abeinsa EPC, LLC | 350395* | 5/19/2016 | $0.00 | Expunged |
| LAMPSON INTERNATIONAL, LLC | Teyma Construction USA, LLC | 348749* | 5/19/2016 | $0.00 | Expunged |
| LAMPSON INTERNATIONAL, LLC | Abener Construction Services, LLC | 349284* | 5/19/2016 | $0.00 | Expunged |
| LAMPSON INTERNATIONAL, LLC | Abeinsa Abener Teyma General Partnership | 349702* | 5/19/2016 | $0.00 | Expunged |
| LAMPSON INTERNATIONAL, LLC | Abeinsa EPC, LLC | 350396* | 5/19/2016 | $0.00 | Expunged |
| LARRAIN, RENCORET, URZUA Y CIA | Abeinsa EPC, LLC | 350397 | 5/19/2016 | $97.38 | Scheduled |
| LARUE DISTRIBUTING, INC | Abengoa Bioenergy New Technologies, LLC | 348608 | 5/19/2016 | $171.83 | Scheduled |
| LARUE DISTRIBUTING, INC | Abengoa Bioenergy Biomass of Kansas, LLC | 348917 | 5/19/2016 | $0.00 | Expunged |
| LATHAM & WATKINS LLP | Abeinsa EPC, LLC | 388 | 9/23/2016 | $1,949,088.44 | Class 4 - Allowed |
| LATHAM & WATKINS LLP | Abener Teyma Mojave General Partnership | 409 | 9/23/2016 | $0.00 | Expunged |
| LATHAM & WATKINS LLP | Abeinsa EPC, LLC | 350398 | 5/19/2016 | $0.00 | Expunged |
| Layne Christensen Company | Abeinsa Holding Inc. | 873 | 10/6/2016 | $0.00 | Expunged |
| LEF Ingenieros Auding Intraesa LLC | Abeinsa Holding Inc. | 417* | 9/23/2016 | $0.00 | Disputed |
| LEF INGENIEROS AUDING INTRAESA LLC (RESPONDENT) | Abengoa Bioenergy New Technologies, LLC | 348945* | 5/19/2016 | $0.00 | Expunged |
| LEF INGENIEROS AUDING INTRAESA LLC (RESPONDENT) | Abener North America Construction, LP | 350309* | 5/19/2016 | $0.00 | Expunged |
| LEF INGENIEROS AUDING INTRAESA LLC (RESPONDENT) | Abener Teyma Mojave General Partnership | 350345* | 5/19/2016 | $0.00 | Expunged |

Claims marked with an "*" are either Litigation Trust Causes of Action or Retained Claims and are administered by the Litigation Trustee.

In re Abeinsa Holding Inc., et al.
Case No. 16-10790 (KJC)

**EPC Reorganizing Claims**

| Creditor Name | Claim No. | Debtor | Date Filed | Total Claim Amount | Claim Status |
|---|---|---|---|---|---|
| LEF INGENIEROS AUDINGINTRAESA, LLC | 348946* | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| LEF INGENIEROS AUDINGINTRAESA, LLC | 350310* | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| LEF INGENIEROS AUDINGINTRAESA, LLC | 350346* | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| LENNON CRANE | 348751 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| LENNON CRANE | 349606 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| LENNON CRANE | 349741 | Abeinsa Abener Teyma General Partnership | 5/19/2016 | $0.00 | Expunged |
| LENNON CRANE | 350402 | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| LENNON CRANE & EQUIPMENT CO. INC | 348752 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Class 3A - Allowed |
| LENNON CRANE & EQUIPMENT CO. INC | 349607 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Class 3A - Allowed |
| LENNON CRANE & EQUIPMENT CO. INC | 349742 | Abeinsa Abener Teyma General Partnership | 5/19/2016 | $0.00 | Class 3A - Allowed |
| LENNON CRANE & EQUIPMENT CO. INC | 350403 | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Class 3A - Allowed |
| Leser LLC | 563* | Abeinsa EPC, LLC | 9/22/2016 | $0.00 | Expunged |
| Leser LLC | 595* | Abener Teyma Mojave General Partnership | 9/22/2016 | $79,920.71 | Class 4 - Allowed |
| Leser LLC | 600* | Abener Construction Services, LLC | 9/22/2016 | $0.00 | Expunged |
| Leser LLC | 679* | Abener North America Construction, LP | 9/22/2016 | $0.00 | Expunged |
| LESSER, LLC | 348947* | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| LESSER, LLC | 350311* | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| LESSER, LLC | 350347* | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| LESSER, LLC | 350404* | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| LEWIS AND ROCA LLP LAWYERS | 350405 | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| LEXISNEXIS | 350406 | Abeinsa EPC, LLC | 5/19/2016 | $888.80 | Scheduled |
| LIBERTY INDUSTRIAL GROUP, INC | 178* | Teyma USA & Abener Engineering and Construction Services General Partnership | 8/5/2016 | $63,790.00 | Class 4 - Allowed |
| Liberty Industrial Group, LLC | 177 | Teyma USA & Abener Engineering and Construction Services General Partnership | 8/5/2016 | $0.00 | Expunged |
| LIBERTY MUTUAL | 348207* | Abener Teyma Inabensa Mount Signal Joint Venture | 5/19/2016 | $0.00 | Expunged |
| LIBERTY MUTUAL | 348282* | Inabensa USA, LLC | 5/19/2016 | $0.00 | Expunged |
| LIBERTY MUTUAL | 348389* | Teyma USA & Abener Engineering and Construction Services General Partnership | 5/19/2016 | $0.00 | Expunged |
| LIBERTY MUTUAL | 348446* | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| LIBERTY MUTUAL | 348447* | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| LIBERTY MUTUAL | 348448* | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| LIBERTY MUTUAL | 348754* | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| LIBERTY MUTUAL | 348948* | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| LIBERTY MUTUAL | 348949* | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| LIBERTY MUTUAL | 348950* | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| LIBERTY MUTUAL | 349609* | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| LIBERTY MUTUAL | 349610* | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| LIBERTY MUTUAL | 349611* | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| LIBERTY MUTUAL | 349743* | Abeinsa Abener Teyma General Partnership | 5/19/2016 | $0.00 | Expunged |
| LIBERTY MUTUAL | 350136* | Abener Teyma Hugoton General Partnership | 5/19/2016 | $0.00 | Expunged |
| LIBERTY MUTUAL | 350312* | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| LIBERTY MUTUAL | 350313* | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| LIBERTY MUTUAL | 350314* | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| LIBERTY MUTUAL | 350348* | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| LIBERTY MUTUAL | 350407* | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| LIBERTY MUTUAL | 350408* | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| Liberty Mutual Insurance Company | 486* | Teyma Construction USA, LLC | 9/22/2016 | $0.00 | Class 6 |
| Liberty Mutual Insurance Company | 591* | Abener Construction Services, LLC | 9/22/2016 | $0.00 | Withdrawn |
| Liberty Mutual Insurance Company | 592* | Abener Teyma Hugoton General Partnership | 9/22/2016 | $0.00 | Withdrawn |
| Liberty Mutual Insurance Company | 593* | Abener Teyma Mojave General Partnership | 9/22/2016 | $0.00 | Withdrawn |
| Liberty Mutual Insurance Company | 605* | Teyma USA & Abener Engineering and Construction Services General Partnership | 9/22/2016 | $0.00 | Expunged |
| Liberty Mutual Insurance Company | 607* | Abeinsa Holding Inc. | 9/22/2016 | $0.00 | Withdrawn |
| Liberty Mutual Insurance Company | 642* | Abeinsa EPC, LLC | 9/22/2016 | $58,000,000.00 | Class 4 - Allowed |
| Liberty Mutual Insurance Company | 657* | Abeinsa Abener Teyma General Partnership | 9/22/2016 | $0.00 | Withdrawn |
| Liberty Mutual Insurance Company | 668* | Abener North America Construction, LP | 9/22/2016 | $0.00 | Withdrawn |
| Liberty Mutual Insurance Company | 771* | Abener Teyma Inabensa Mount Signal Joint Venture | 9/22/2016 | $0.00 | Withdrawn |
| Liberty Mutual Insurance Company | 780* | Inabensa USA, LLC | 9/22/2016 | $0.00 | Withdrawn |
| Liberty Mutual Insurance Company | 348208* | Abener Teyma Inabensa Mount Signal Joint Venture | 5/19/2016 | $0.00 | Expunged |
| Liberty Mutual Insurance Company | 348283* | Inabensa USA, LLC | 5/19/2016 | $0.00 | Expunged |
| Liberty Mutual Insurance Company | 348449* | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| Liberty Mutual Insurance Company | 348450* | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| Liberty Mutual Insurance Company | 348451* | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| Liberty Mutual Insurance Company | 348452* | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |

Claims marked with an "*" are either Litigation Trust Causes of Action or Retained Claims and are administered by the Litigation Trustee.

**EPC Reorganizing Claims**

| Creditor Name | Claim No. | Debtor | Date Filed | Total Claim Amount | Claim Status |
|---|---|---|---|---|---|
| Liberty Mutual Insurance Company | 348453* | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| Liberty Mutual Insurance Company | 348454* | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| Liberty Mutual Insurance Company | 348455* | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| Liberty Mutual Insurance Company | 348456* | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| Liberty Mutual Insurance Company | 348457* | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| Liberty Mutual Insurance Company | 348458* | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| Liberty Mutual Insurance Company | 348459* | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| Liberty Mutual Insurance Company | 348951* | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| Liberty Mutual Insurance Company | 348953* | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| Liberty Mutual Insurance Company | 349612* | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| Liberty Mutual Insurance Company | 349613* | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| Liberty Mutual Insurance Company | 349614* | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| Liberty Mutual Insurance Company | 349615* | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| Liberty Mutual Insurance Company | 349616* | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| Liberty Mutual Insurance Company | 349617* | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| Liberty Mutual Insurance Company | 349618* | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| Liberty Mutual Insurance Company | 349619* | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| Liberty Mutual Insurance Company | 349744* | Abeinsa Abener Teyma General Partnership | 5/19/2016 | $0.00 | Expunged |
| Liberty Mutual Insurance Company | 349745* | Abeinsa Abener Teyma General Partnership | 5/19/2016 | $0.00 | Expunged |
| Liberty Mutual Insurance Company | 349746* | Abeinsa Abener Teyma General Partnership | 5/19/2016 | $0.00 | Expunged |
| Liberty Mutual Insurance Company | 349747* | Abeinsa Abener Teyma General Partnership | 5/19/2016 | $0.00 | Expunged |
| Liberty Mutual Insurance Company | 349748* | Abeinsa Abener Teyma General Partnership | 5/19/2016 | $0.00 | Expunged |
| Liberty Mutual Insurance Company | 349749* | Abeinsa Abener Teyma General Partnership | 5/19/2016 | $0.00 | Expunged |
| Liberty Mutual Insurance Company | 349750* | Abeinsa Abener Teyma General Partnership | 5/19/2016 | $0.00 | Expunged |
| Liberty Mutual Insurance Company | 349751* | Abeinsa Abener Teyma General Partnership | 5/19/2016 | $0.00 | Expunged |
| Liberty Mutual Insurance Company | 350315* | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| Liberty Mutual Insurance Company | 350316* | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| Liberty Mutual Insurance Company | 350317* | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| Liberty Mutual Insurance Company | 350349* | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| Liberty Mutual Insurance Company | 350350* | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| Liberty Mutual Insurance Company | 350409* | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| Liberty Mutual Insurance Company | 350410* | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| Liberty Mutual Insurance Company | 350411* | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| Liberty Mutual Insurance Company | 350412* | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| Liberty Mutual Insurance Company | 350413* | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| Liberty Mutual Insurance Company | 350414* | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| Liberty Mutual Insurance Company | 350415* | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| Liberty Mutual Insurance Company | 350416* | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| Liberty Mutual Insurance Company | 350417* | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| Liberty Mutual Insurance Company | 350418* | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| Liberty Mutual Insurance Company | 350419* | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| Liberty Mutual Insurance Company as Transferee of H&E Equipment Services, Inc. a Delaware Corporate | 80* | Abener Teyma Mojave General Partnership | 5/31/2016 | $333,575.20 | Class 6 |
| Liberty Mutual Insurance Company as Transferee of H&E Equipment Services, Inc. a Delaware Corporate | 82* | Abeinsa EPC, LLC | 5/31/2016 | $333,575.20 | Class 6 |
| Liberty Mutual Insurance Company as Transferee of H&E Equipment Services, Inc. a Delaware Corporate | 83* | Teyma USA & Abener Engineering and Construction Services General Partnership | 5/31/2016 | $333,575.20 | Class 6 |
| Liberty Mutual Insurance Company, Fidelity and Deposit Company of Maryland | 348223* | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| Liberty Mutual Insurance Company, Fidelity and Deposit Company of Maryland | 348224* | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| Liberty Mutual Insurance Company, Fidelity and Deposit Company of Maryland | 348225* | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| Liberty Mutual Insurance Company, Fidelity and Deposit Company of Maryland | 348226* | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| Liberty Mutual Insurance Company, Fidelity and Deposit Company of Maryland | 348227* | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| Liberty Mutual Insurance Company, Fidelity and Deposit Company of Maryland | 348399* | Teyma USA & Abener Engineering and Construction Services General Partnership | 5/19/2016 | $0.00 | Expunged |
| Liberty Mutual Insurance Company, Fidelity and Deposit Company of Maryland | 348460* | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| Liberty Mutual Insurance Company, Fidelity and Deposit Company of Maryland | 348954* | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| Liberty Mutual Insurance Company, Fidelity and Deposit Company of Maryland | 348955* | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| Liberty Mutual Insurance Company, Fidelity and Deposit Company of Maryland | 348956* | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| Liberty Mutual Insurance Company, Fidelity and Deposit Company of Maryland | 349205* | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| Liberty Mutual Insurance Company, Fidelity and Deposit Company of Maryland | 349206* | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| Liberty Mutual Insurance Company, Fidelity and Deposit Company of Maryland | 349207* | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| Liberty Mutual Insurance Company, Fidelity and Deposit Company of Maryland | 349208* | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| Liberty Mutual Insurance Company, Fidelity and Deposit Company of Maryland | 349209* | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| Liberty Mutual Insurance Company, Fidelity and Deposit Company of Maryland | 349210* | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| Liberty Mutual Insurance Company, Fidelity and Deposit Company of Maryland | 349211* | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |

Claims marked with an "*" are either Litigation Trust Causes of Action or Retained Claims and are administered by the Litigation Trustee.

**EPC Reorganizing Claims**

| Creditor Name | Claim No. | Debtor | Date Filed | Total Claim Amount | Claim Status |
|---|---|---|---|---|---|
| Liberty Mutual Insurance Company,Fidelity and Deposit Company of Maryland | 349212* | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| Liberty Mutual Insurance Company,Fidelity and Deposit Company of Maryland | 349213* | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| Liberty Mutual Insurance Company,Fidelity and Deposit Company of Maryland | 349214* | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| Liberty Mutual Insurance Company,Fidelity and Deposit Company of Maryland | 349215* | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| Liberty Mutual Insurance Company,Fidelity and Deposit Company of Maryland | 349620* | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| Liberty Mutual Insurance Company,Fidelity and Deposit Company of Maryland | 350318* | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| Liberty Mutual Insurance Company,Fidelity and Deposit Company of Maryland | 350319* | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| Liberty Mutual Insurance Company,Fidelity and Deposit Company of Maryland | 350320* | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| Liberty Mutual Insurance Company,Fidelity and Deposit Company of Maryland | 350321* | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| Liberty Mutual Insurance Company,Fidelity and Deposit Company of Maryland | 350322* | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| Liberty Mutual Insurance Company,Fidelity and Deposit Company of Maryland | 350323* | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| Liberty Mutual Insurance Company,Fidelity and Deposit Company of Maryland | 350324* | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| Liberty Mutual Insurance Company,Fidelity and Deposit Company of Maryland | 350325* | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| Liberty Mutual Insurance Company,Fidelity and Deposit Company of Maryland | 350351* | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| Liberty Mutual Insurance Company,Fidelity and Deposit Company of Maryland | 350352* | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| Liberty Mutual Insurance Company,Fidelity and Deposit Company of Maryland | 350353* | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| Liberty Mutual Insurance Company,Fidelity and Deposit Company of Maryland | 350354* | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| Liberty Mutual Insurance Company,Fidelity and Deposit Company of Maryland | 350355* | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| Liberty Mutual Insurance Company,Fidelity and Deposit Company of Maryland | 350356* | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| Liberty Mutual Insurance Company,Fidelity and Deposit Company of Maryland | 350357* | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| Liberty Mutual Insurance Company,Fidelity and Deposit Company of Maryland | 350358* | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| Liberty Mutual Insurance Company,Fidelity and Deposit Company of Maryland | 350359* | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| Liberty Mutual Insurance Company,Fidelity and Deposit Company of Maryland | 350604* | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| Liberty Mutual Insurance Company,Fidelity and Deposit Company of Maryland | 350605* | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| Liberty Mutual Insurance Company,Fidelity and Deposit Company of Maryland | 350606* | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| Liberty Mutual Insurance Company,Fidelity and Deposit Company of Maryland | 350607* | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| Liberty Mutual Insurance Company,Fidelity and Deposit Company of Maryland | 350608* | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| Liberty Mutual Insurance Company,Fidelity and Deposit Company of Maryland | 350609* | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| USGA INC | 348461* | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| USGA INC | 348462* | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| USGA INC | 349621* | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| USGA INC | 349622* | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| USGA INC | 349763* | Abeinsa Abener Teyma General Partnership | 5/19/2016 | $0.00 | Expunged |
| USGA INC | 349764* | Abeinsa Abener Teyma General Partnership | 5/19/2016 | $0.00 | Expunged |
| USGA INC | 350420* | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| USGA INC | 350421* | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| Lorimar Group, Inc. | 350422 | Abeinsa EPC, LLC | 5/19/2016 | $832.02 | Scheduled |
| LOTUS MIXERS, INC. | 70 | Abener Teyma Mojave General Partnership | 5/25/2016 | $277,935.00 | Class 4 – Allowed |
| LOTUS MIXERS, INC. | 465 | Abeinsa Holding Inc. | 9/23/2016 | $0.00 | Expunged |
| LRC ENERGY | 348918 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $54.91 | Scheduled |
| LRC ENERGY | 348287 | Teyma Construction USA, LLC | 5/19/2016 | $54.91 | Scheduled |
| LRC ENERGY LLC | 348919 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $54.91 | Scheduled |
| LUDVIK ELECTRIC CO. | 348920 | Abengoa Teyma Hugoton General Partnership | 9/2/2016 | $0.00 | Expunged |
| LITHOTECH INC | 2 | Abeinsa Holding Inc. | 4/7/2016 | $24,202.58 | Class 4 – Allowed |
| LUMINATE, LLC | 348921 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| LYNCOLE GROUNDING SOLUTIONS, LLC | 350423 | Abeinsa EPC, LLC | 5/19/2016 | $995.00 | Scheduled |
| M&M PORTABLE TOILETS | 348401 | Teyma USA & Abener Engineering and Construction Services General Partnership | 5/19/2016 | $0.00 | Expunged |
| M&M PORTABLE TOILETS | 348483 | Teyma Construction USA, LLC | 5/19/2016 | $54.91 | Scheduled |
| M&M PORTABLE TOILETS | 348486 | Abener Construction Services, LLC | 5/19/2016 | $54.91 | Scheduled |
| MADDEN OIL COMPANY | 349296 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| Maine Automation | 262 | Abener Teyma Hugoton General Partnership | 9/2/2016 | $0.00 | Satisfied |
| MAINE AUTOMATION | 348485 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| MAINE AUTOMATION | 348923 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| MAINE AUTOMATION | 349289 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| MAINE AUTOMATION | 350139 | Abener Teyma Hugoton General Partnership | 5/19/2016 | $0.00 | Expunged |
| MAINE AUTOMATION INC. | 348486 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| MAINE AUTOMATION INC. | 349290 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| MAINE AUTOMATION INC. | 350140 | Abener Teyma Hugoton General Partnership | 5/19/2016 | $0.00 | Expunged |
| Marsh USA Inc. | 91 | Abeinsa EPC, LLC | 6/8/2016 | $3,006,171.00 | Administrative – Satisfied |
| MARSH USA INC. | 97 | Abeinsa EPC, LLC | 6/10/2016 | $17,032.04 | Administrative – Satisfied |
| MARSH USA INC. | 98 | Abeinsa EPC, LLC | 6/10/2016 | $107,129.53 | Administrative – Satisfied |
| Marsh USA Inc. | 862 | Abeinsa EPC, LLC | 9/21/2016 | $104,199.96 | Allowed |

Claims marked with an "*" are either Litigation
Trust Causes of Action or Retained Claims
and are administered by the Litigation Trustee.

In re Abeinsa Holding Inc., et al.
Case No. 16-10790 (KJC)

Page 24 of 42

EPC Reorganizing Claims

| Creditor Name | Claim No. | Debtor | Date Filed | Total Claim Amount | Claim Status |
|---|---|---|---|---|---|
| MARTIN TRUCKING INC | 348924 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| Mather Bros. Inc. | 43 | Abeinsa Holding Inc. | 5/11/2016 | $19,598.49 | Class 4 - Allowed |
| MATHER BROS, INC. | 348230 | Abener Teyma Mojave General Partnership | 5/19/2016 | $992.96 | Class 3A - Allowed |
| MATHER BROS INC | 349218 | Abeinsa Holding Inc. | 5/19/2016 | $992.96 | Class 3A - Allowed |
| MATHER BROS, INC. | 350612 | Abener North America Construction, LP | 5/19/2016 | $992.96 | Class 3A - Allowed |
| Matrix Service Inc. | 239 | Abeinsa Holding Inc. | 8/26/2016 | $241,438.33 | Class 4 - Allowed |
| McCandlish Holton, PC | 743 | Abeinsa Holding Inc. | 9/22/2016 | $50,561.93 | Class 4 - Allowed |
| McCandlish Holton, PC | 1047 | Abengoa Bioenergy New Technologies, LLC | 10/11/2018 | $2,800.00 | Class 5 - Allowed |
| McCandish O'Brien, Inc. | 410 | Abener Construction Services, LLC | 9/22/2016 | $0.00 | Expunged |
| Mead O'Brien, Inc. | 454 | Abener Teyma Mojave General Partnership | 9/22/2016 | $38,918.32 | Class 4 - Allowed |
| Mead O'Brien, Inc. | 507 | Abener Teyma Abengoa Engineering and Construction Services General Partnership | 9/22/2016 | $38,918.32 | Class 4 - Allowed |
| Mead O'Brien, Inc. | 508 | Teyma Construction USA, LLC | 9/22/2016 | $0.00 | Expunged |
| MEAD O'BRIEN, INC. | 348489 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| MEAD O'BRIEN, INC. | 348490 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| MEAD O'BRIEN, INC. | 348925 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| MEAD O'BRIEN, INC. | 349293 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| MEAD O'BRIEN, INC. | 349294 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| MEAD O'BRIEN, INC. | 349956 | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| MEAD O'BRIEN, INC. | 349957 | Abener Teyma Hugoton General Partnership | 5/19/2016 | $0.00 | Expunged |
| MENAFRA, GONZALO | 445285 | Abeinsa EPC, LLC | 5/19/2016 | $167.00 | Scheduled |
| Merrill Lynch International | 772 | Teyma USA & Abener Engineering and Construction Services General Partnership | 9/26/2016 | $8,075,202.19 | Class 3A - Allowed |
| Merrill Lynch International | 834 | Abengoa Bioenergy New Technologies, LLC | 9/26/2016 | $8,158,982.26 | Class 3A - Allowed |
| Merrill Lynch International | 842 | Abener Teyma Hugoton General Partnership | 9/26/2016 | $8,158,982.26 | Class 3A - Allowed |
| Merrill Lynch International | 853 | Abener Teyma Mojave General Partnership | 9/26/2016 | $8,075,202.19 | Class 3A - Allowed |
| METROPOLITAN INDUSTRIES, INC. | 281 | Abeinsa Abener Teyma General Partnership | 9/9/2016 | $58,695.00 | Class 4 - Allowed |
| Michael Corporation | 319 | Abeinsa Abener Teyma General Partnership | 9/16/2016 | $200,000.00 | Class 5 - Allowed |
| MICHELS CORPORATION | 348493 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| MICHELS CORPORATION | 349297 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| MICHELS CORPORATION | 350525 | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| MID STATES SUPPLY | 348926 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| MIDLAND SCIENTIFIC, INC. | 628 | Abengoa Bioenergy New Technologies, LLC | 9/26/2016 | $0.00 | Expunged |
| MIDLAND SCIENTIFIC, INC. | 832 | Abengoa Bioenergy New Technologies, LLC | 9/6/2016 | $30,468.70 | Class 4 - Allowed |
| MIDLAND SCIENTIFIC, INC. | 348927 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| MIGUEZ REIN ING CONSULT S.L. | 349449 | Toyota Construction USA, LLC | 5/19/2016 | $8,000.00 | Class 3A - Allowed |
| MIGUEZ REIN ING CONSULT S.L. | 349299 | Abener Construction Services, LLC | 5/19/2016 | $8,000.00 | Class 3A - Allowed |
| MIGUEZ REIN ING CONSULT S.L. | 349959 | Abener Teyma Hugoton General Partnership | 5/19/2016 | $8,000.00 | Class 3A - Allowed |
| MILCO CONSTRUCTORS | 348209 | Abener Teyma Inabensa Mount Signal Joint Venture | 5/19/2016 | $0.00 | Expunged |
| MILCO CONSTRUCTORS | 348234 | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| MILCO CONSTRUCTORS | 349254 | Abeinsa Holding Inc. | 5/19/2016 | $9.00 | Scheduled |
| MILCO CONSTRUCTORS | 350617 | Abener North America Construction, LP | 5/19/2016 | $9.00 | Scheduled |
| MILLER & SON WELDING INC | 307 | Abeinsa Holding, LLC | 9/14/2016 | $22,342.92 | Class 4 - Allowed |
| MILLER INSULATION CO. INC. | 348497 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Class 3A - Allowed |
| MILLER INSULATION CO. INC. | 349301 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Class 3A - Allowed |
| MILLER INSULATION CO., INC. | 349660 | Abener Teyma Hugoton General Partnership | 5/19/2016 | $0.00 | Class 3A - Allowed |
| Missouri Department of Revenue | 264 | Abence USA, LLC | 9/2/2016 | $534.36 | Priority Tax - Allowed |
| MISSOURI KANSAS SUPPLY CO. INC. DBA | 348928 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Class 3A - Allowed |
| MMC Contractors National, Inc. | 392 | Teyma USA & Abener Engineering and Construction Services General Partnership | 9/11/2016 | $7,962,234.71 | Class 4 - Allowed |
| MMC Contractors National, Inc. | 402 | Abengoa Holding, LLC | 9/21/2016 | $0.00 | Expunged |
| MMC CONTRACTORS NATIONAL, INC. | 348404 | Teyma USA & Abener Engineering and Construction Services General Partnership | 5/19/2016 | $0.00 | Expunged |
| MMC CONTRACTORS NATIONAL, INC. | 348499 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| MMC CONTRACTORS NATIONAL, INC. | 349303 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| MOBILE FORCE LLC | 266 | Teyma USA & Abener Engineering and Construction Services General Partnership | 9/6/2016 | $64,411.83 | Class 4 - Allowed |
| Mobile Modular Management Corporation | 228 | Abener Teyma Mojave General Partnership | 8/12/2016 | $0.00 | Expunged |
| MODULAR SPACE CORPORATION | 869 | Abeinsa Holding Inc. | 9/27/2016 | $11,209.96 | Class 4 - Allowed |
| MOJAVE SOLAR | 348236 | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| MOJAVE SOLAR | 349256 | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| MOJAVE SOLAR | 350619 | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| Mojave Solar, LLC | 1029 | Abeinsa Holding Inc. | 11/29/2017 | $0.00 | Intercompany |
| MOSAIC DOCUMENT DESTRUCTION | 208 | Abeinsa Holding Inc. | 8/16/2016 | $614.00 | Class 4 - Allowed |
| MSIDSONLINE, INC. | 348929 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| Murphy, Peter X. | 447 | Abeinsa Holding Inc. | 9/23/2016 | $4,478.24 | Satisfied |

Claims marked with an "*" are either Litigation Trust Causes of Action or Retained Claims and are administered by the Litigation Trustee.

EPC Reorganizing Claims

| Creditor Name | Claim No. | Debtor | Date Filed | Total Claim Amount | Claim Status |
|---|---|---|---|---|---|
| MURRAY BRUTOCO JOINT VENTURE | 348237* | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| MURRAY BRUTOCO JOINT VENTURE | 349257* | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| MURRAY BRUTOCO JOINT VENTURE | 350620* | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| MURRAY COMPANY | 349256 | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| MURRAY COMPANY | 350770 | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| MURRAY COMPANY | 348238* | Abener Teyma Mojave General Partnership | 5/19/2016 | $18,903.03 | Class 4 - Allowed |
| MURRAY PLUMBING & HEATING CORP. | 348503 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| MURRAY PLUMBING & HEATING CORP. | 349325 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| MURRAY PLUMBING & HEATING CORP. | 349770 | Abeinsa Abener Teyma General Partnership | 5/19/2016 | $0.00 | Expunged |
| MURRAY PLUMBING & HEATING CORP. | 350528 | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| NALCO COMPANY | 349910 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| NATIONAL INDEMNITY COMPANY | 348210 | Abener Teyma Inabensa Mount Signal Joint Venture | 5/19/2016 | $0.00 | Expunged |
| NATIONAL INDEMNITY COMPANY | 348239 | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| NATIONAL INDEMNITY COMPANY | 348285 | Inabensa USA, LLC | 5/19/2016 | $0.00 | Expunged |
| NATIONAL INDEMNITY COMPANY | 348286 | Inabensa USA, LLC | 5/19/2016 | $0.00 | Expunged |
| NATIONAL INDEMNITY COMPANY | 348407 | Teyma USA & Abener Engineering and Construction Services General Partnership | 5/19/2016 | $0.00 | Expunged |
| NATIONAL INDEMNITY COMPANY | 348505 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| NATIONAL INDEMNITY COMPANY | 348506 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| NATIONAL INDEMNITY COMPANY | 348507 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| NATIONAL INDEMNITY COMPANY | 348508 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| NATIONAL INDEMNITY COMPANY | 349259 | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| NATIONAL INDEMNITY COMPANY | 349260 | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| NATIONAL INDEMNITY COMPANY | 349261 | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| NATIONAL INDEMNITY COMPANY | 349327 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| NATIONAL INDEMNITY COMPANY | 349328 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| NATIONAL INDEMNITY COMPANY | 349329 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| NATIONAL INDEMNITY COMPANY | 349330 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| NATIONAL INDEMNITY COMPANY | 349772 | Abeinsa Abener Teyma General Partnership | 5/19/2016 | $0.00 | Expunged |
| NATIONAL INDEMNITY COMPANY | 349962 | Abener Teyma Hugoton General Partnership | 5/19/2016 | $0.00 | Expunged |
| NATIONAL INDEMNITY COMPANY | 350530 | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| NATIONAL INDEMNITY COMPANY | 350531 | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| NATIONAL INDEMNITY COMPANY | 350771 | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| NATIONAL INDEMNITY COMPANY | 350772 | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| NATIONAL LIABILITY & FIRE INSURANCE COMPANY | 348211 | Abener Teyma Inabensa Mount Signal Joint Venture | 5/19/2016 | $0.00 | Expunged |
| NATIONAL LIABILITY & FIRE INSURANCE COMPANY | 348287 | Inabensa USA, LLC | 5/19/2016 | $0.00 | Expunged |
| NATIONAL LIABILITY & FIRE INSURANCE COMPANY | 348288 | Inabensa USA, LLC | 5/19/2016 | $0.00 | Expunged |
| NATIONAL LIABILITY & FIRE INSURANCE COMPANY | 348408 | Teyma USA & Abener Engineering and Construction Services General Partnership | 5/19/2016 | $0.00 | Expunged |
| NATIONAL LIABILITY & FIRE INSURANCE COMPANY | 348509 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| NATIONAL LIABILITY & FIRE INSURANCE COMPANY | 348510 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| NATIONAL LIABILITY & FIRE INSURANCE COMPANY | 348511 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| NATIONAL LIABILITY & FIRE INSURANCE COMPANY | 348512 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| NATIONAL LIABILITY & FIRE INSURANCE COMPANY | 348755 | Abeinsa Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| NATIONAL LIABILITY & FIRE INSURANCE COMPANY | 349262 | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| NATIONAL LIABILITY & FIRE INSURANCE COMPANY | 349263 | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| NATIONAL LIABILITY & FIRE INSURANCE COMPANY | 349264 | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| NATIONAL LIABILITY & FIRE INSURANCE COMPANY | 349331 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| NATIONAL LIABILITY & FIRE INSURANCE COMPANY | 349332 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| NATIONAL LIABILITY & FIRE INSURANCE COMPANY | 349333 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| NATIONAL LIABILITY & FIRE INSURANCE COMPANY | 349334 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| NATIONAL LIABILITY & FIRE INSURANCE COMPANY | 349773 | Abeinsa Abener Teyma General Partnership | 5/19/2016 | $0.00 | Expunged |
| NATIONAL LIABILITY & FIRE INSURANCE COMPANY | 349963 | Abener Teyma Hugoton General Partnership | 5/19/2016 | $0.00 | Expunged |
| NATIONAL LIABILITY & FIRE INSURANCE COMPANY | 350532 | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| NATIONAL LIABILITY & FIRE INSURANCE COMPANY | 350533 | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| NATIONAL LIABILITY & FIRE INSURANCE COMPANY | 350773 | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| NATIONAL LIABILITY & FIRE INSURANCE COMPANY | 350774 | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | 876 | Abeinsa Holding Inc. | 10/17/2016 | $0.00 | Administrative - Satisfied |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | 940 | Abeinsa Holding Inc. | 11/22/2016 | $8,403.25 | Class 4 - Allowed |
| National Union Fire Insurance Company of Pittsburgh, PA, et al | 263 | Abeinsa Holding Inc. | 9/1/2016 | $0.00 | Class 3A - Allowed |
| Nationwide Mutual Insurance Company | 416 | Abener Teyma Mojave General Partnership | 9/22/2016 | $6,500,000.00 | Class 6 |
| Nationwide Mutual Insurance Company | 494 | Abeinsa Abener Teyma General Partnership | 9/22/2016 | $0.00 | Expunged |
| Nationwide Mutual Insurance Company | 574 | Abener North America Construction, LP | 9/22/2016 | $0.00 | Withdrawn |

Claims marked with an "*" are either Litigation Trust Causes of Action or Retained Claims and are administered by the Litigation Trustee.

EPC Reorganizing Claims

| Creditor Name | Claim No. | Debtor | Date Filed | Total Claim Amount | Claim Status |
|---|---|---|---|---|---|
| Nationwide Mutual Insurance Company | 576 | Teyma USA & Abener Engineering and Construction Services General Partnership | 9/22/2016 | $0.00 | Withdrawn |
| Nationwide Mutual Insurance Company | 580 | Abener Teyma Hugoton General Partnership | 9/22/2016 | $0.00 | Withdrawn |
| Nationwide Mutual Insurance Company | 601 | Abener Construction Services, LLC | 9/22/2016 | $0.00 | Withdrawn |
| Nationwide Mutual Insurance Company | 602 | Abengoa Bioenergy New Technologies, LLC | 9/22/2016 | $0.00 | Withdrawn |
| Nationwide Mutual Insurance Company | 603 | Abengoa Bioenergy Meramec Holding, Inc. | 9/22/2016 | $0.00 | Withdrawn |
| Nationwide Mutual Insurance Company | 604 | Abengoa US Holding, LLC | 9/22/2016 | $0.00 | Withdrawn |
| Nationwide Mutual Insurance Company | 606 | Abengoa Bioenergy Biomass of Kansas, LLC | 9/22/2016 | $0.00 | Withdrawn |
| Nationwide Mutual Insurance Company | 608 | Abeinsa EPC, LLC | 9/22/2016 | $0.00 | Withdrawn |
| Nationwide Mutual Insurance Company | 609 | Abeinsa Holding Inc. | 9/22/2016 | $0.00 | Withdrawn |
| Nationwide Mutual Insurance Company | 612 | Abengoa US, LLC | 9/22/2016 | $0.00 | Withdrawn |
| Nationwide Mutual Insurance Company | 682 | Abengoa US Operations, LLC | 9/22/2016 | $0.00 | Withdrawn |
| Nationwide Mutual Insurance Company | 708 | Teyma Construction USA, LLC | 9/22/2016 | $0.00 | Withdrawn |
| Nationwide Mutual Insurance Company | 348756 | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| Nationwide Mutual Insurance Company | 348757 | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| Nationwide Mutual Insurance Company | 348758 | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| Nationwide Mutual Insurance Company | 348759 | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| Nationwide Mutual Insurance Company | 348760 | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| Nationwide Mutual Insurance Company | 348761 | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| Nationwide Mutual Insurance Company | 348762 | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| Nationwide Mutual Insurance Company | 348763 | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| Nationwide Mutual Insurance Company | 349265 | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| Nationwide Mutual Insurance Company | 349266 | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| Nationwide Mutual Insurance Company | 349267 | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| Nationwide Mutual Insurance Company | 349528 | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| Nationwide Mutual Insurance Company | 349529 | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| Nationwide Mutual Insurance Company | 349530 | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| Nationwide Mutual Insurance Company | 349531 | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| Nationwide Mutual Insurance Company | 349532 | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| NATIONWIDE MUTUAL INSURANCE COMPANY | 350775 | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| Nationwide Mutual Insurance Company | 350776 | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| Nationwide Mutual Insurance Company | 350777 | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| Nationwide Mutual Insurance Company | 350778 | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| Nationwide Mutual Insurance Company | 350779 | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| Nationwide Mutual Insurance Company | 350780 | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| Nationwide Mutual Insurance Company | 350781 | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| NATIONWIDE MUTUAL INSURANCE COMPANY | 350782 | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| Navigant Consulting, Inc. | 351 | Abener Teyma Mojave General Partnership | 9/20/2016 | $634,374.46 | Class 4 - Allowed |
| NEBRASKA DEPARTMENT OF REVENUE | 293 | Abengoa Bioenergy New Technologies, LLC | 9/13/2016 | $0.00 | Expunged |
| NEBRASKA DEPARTMENT OF REVENUE | 294 | Abengoa Bioenergy New Technologies, LLC | 9/13/2016 | $606,544.91 | Priority Tax - allowed |
| NEGOCIOS INDUSTRIALES Y COMERCIALES | 348663 | Nicsa Industrial Supplies, LLC | 5/19/2016 | $0.00 | Expunged |
| NEGOCIOS INDUSTRIALES Y COMERCIALES S.A. | 348409 | Teyma USA & Abener Engineering and Construction Services General Partnership | 5/19/2016 | $274,197.21 | Class 3A - Allowed |
| NEGOCIOS INDUSTRIALES Y COMERCIALES S.A. | 348513 | Teyma Construction USA, LLC | 5/19/2016 | $274,197.21 | Class 3A - Allowed |
| NEGOCIOS INDUSTRIALES Y COMERCIALES S.A. | 348514 | Teyma Construction USA, LLC | 5/19/2016 | $274,197.21 | Class 3A - Allowed |
| NEGOCIOS INDUSTRIALES Y COMERCIALES S.A. | 348515 | Teyma Construction USA, LLC | 5/19/2016 | $225,921.61 | Class 3A - Allowed |
| NEGOCIOS INDUSTRIALES Y COMERCIALES S.A. | 349336 | Abener Construction Services, LLC | 5/19/2016 | $225,921.61 | Class 3A - Allowed |
| NEGOCIOS INDUSTRIALES Y COMERCIALES S.A. | 349337 | Abener Construction Services, LLC | 5/19/2016 | $274,197.21 | Class 3A - Allowed |
| NEGOCIOS INDUSTRIALES Y COMERCIALES S.A. | 349964 | Abener Teyma Hugoton General Partnership | 5/19/2016 | $225,921.61 | Class 3A - Allowed |
| Neptune Chemical Pump Company dba PSG North Wales | 134 | Abeinsa Abener Teyma General Partnership | 6/28/2016 | $79,376.00 | Class 4 - Allowed |
| NEVADA BOARD OF PE & LS | 350537 | Abeinsa EPC, LLC | 5/19/2016 | $105.00 | Scheduled |
| NEWIAC, INC | 348410 | Teyma USA & Abener Engineering and Construction Services General Partnership | 5/19/2016 | $0.00 | Expunged |
| NEWIAC, INC | 348517 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| NEWIAC, INC | 349339 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| NEWIAC, INC | 348519 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| NEWIAC, INC | 349752 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| NEWIAC, INC | 349753 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| NEWIAC, INC | 349776 | Abeinsa Abener Teyma General Partnership | 5/19/2016 | $0.00 | Expunged |
| NEWIAC, INC | 349965 | Abener Teyma Hugoton General Partnership | 5/19/2016 | $0.00 | Expunged |
| NEWIAC, INC | 350538 | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| NFPA | 350539 | Abeinsa EPC, LLC | 5/19/2016 | $324.00 | Scheduled |
| NICSA INDUSTRIAL SUPPLIES, LLC | 349736 | Abencor USA, LLC | 5/19/2016 | $0.00 | Expunged |
| NICSA PERU | 348665 | Nicsa Industrial Supplies, LLC | 5/19/2016 | $0.00 | Expunged |
| NICSAMEX | 348666 | Nicsa Industrial Supplies, LLC | 5/19/2016 | $0.00 | Expunged |

Claims marked with an "*" are either Litigation Trust Causes of Action or Retained Claims and are administered by the Litigation Trustee.

EPC Reorganizing Claims

| Creditor Name | Claim No. | Debtor | Date Filed | Total Claim Amount | Claim Status |
|---|---|---|---|---|---|
| NORCO INC | 348523* | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| NORCO INC | 349757* | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| NORCO INC | 349778* | Abeinsa Abener Teyma General Partnership | 5/19/2016 | $0.00 | Expunged |
| NORCO INC | 350541* | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| NORCO INC | 348524* | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| NORCO INC | 349758* | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| NORCO INC | 349779* | Abeinsa Abener Teyma General Partnership | 5/19/2016 | $0.00 | Expunged |
| NORCO INC | 350542* | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| NORTHWEST LININGS & GEOTEXTILE PRODUCTS INC | 295 | Abeinsa Abener Teyma General Partnership | 9/12/2016 | $20,225.00 | Class 4 - Allowed |
| Northwest Linings & Geotextile Products Inc. | 292 | Teyma USA & Abener Engineering and Construction Services General Partnership | 9/12/2016 | $6,008.05 | Class 4 - Allowed |
| Notaria Serrano 30, C.B. | 206 | Abener Teyma Hugoton General Partnership | 8/12/2016 | $4,960.24 | Class 4 - Allowed |
| Notaria Serrano 30, C.B. | 207 | Abener Teyma Mojave General Partnership | 8/12/2016 | $4,960.24 | Set by objection order |
| Notaria Serrano 30, C.B. | 209 | Abener Teyma Mojave General Partnership | 8/12/2016 | $4,960.24 | Class 4 - Allowed |
| Notaria Serrano 30, C.B. | 215 | Abener Teyma Hugoton General Partnership | 8/12/2016 | $4,960.24 | Class 4 - Allowed |
| NUESYNERGY, INC. | 348610 | Abengoa Bioenergy New Technologies, LLC | 5/19/2016 | $63.75 | Scheduled |
| NUESYNERGY, INC. | 348931 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| NW LININGS & GEOTEXTILE PRODUCTS | 348363 | Teyma USA & Abener Engineering and Construction Services General Partnership | 5/19/2016 | $0.00 | Expunged |
| NW LININGS & GEOTEXTILE PRODUCTS | 348525 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| NW LININGS & GEOTEXTILE PRODUCTS | 349760 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| NW METAL FABRICATORS | 348527 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| NW METAL FABRICATORS | 348528 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| NW METAL FABRICATORS | 349761 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| NW METAL FABRICATORS | 349762 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| NW METAL FABRICATORS | 349781 | Abeinsa Abener Teyma General Partnership | 5/19/2016 | $0.00 | Expunged |
| NW METAL FABRICATORS | 349782 | Abeinsa Abener Teyma General Partnership | 5/19/2016 | $0.00 | Expunged |
| NW METAL FABRICATORS | 350544 | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| NW METAL FABRICATORS | 350545 | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| NW Metal Fabricators, Inc. | 265 | Abeinsa Abener Teyma General Partnership | 9/6/2016 | $110,184.09 | Class 4 - Allowed |
| Office Depot | 7 | Abeinsa EPC, LLC | 4/11/2016 | $44,529.30 | Class 4 - Allowed |
| OFFICE FURNITURE SOLUTIONS | 348364 | Teyma USA & Abener Engineering and Construction Services General Partnership | 5/19/2016 | $58.41 | Scheduled |
| OFFICE FURNITURE SOLUTIONS | 348529 | Teyma Construction USA, LLC | 5/19/2016 | $58.41 | Scheduled |
| OFFICE FURNITURE SOLUTIONS | 349855 | Abener Construction Services, LLC | 5/19/2016 | $58.41 | Scheduled |
| ONE CARGO, S.L. | 349737 | Abencor USA, LLC | 5/19/2016 | $172,534.32 | Class 3A - Allowed |
| ONE OAK WALTER | 54 | Abeinsa Holding Inc. | 8/31/2016 | $11,215.00 | Class 4 - Allowed |
| ORBIT INDUSTRIES LLC | 348765 | Abener Teyma Mojave General Partnership | 5/19/2016 | $816.00 | Scheduled |
| ORBIT INDUSTRIES LLC | 349534 | Abeinsa Holding Inc. | 5/19/2016 | $816.00 | Scheduled |
| ORBIT INDUSTRIES LLC | 350886 | Abener North America Construction, LP | 5/19/2016 | $816.00 | Scheduled |
| Orbital Insulation Corp. | 301* | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| ORBITAL INSULATION CORP | 348766* | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| ORBITAL INSULATION CORP | 349535* | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| ORBITAL INSULATION CORP | 350887* | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| P & R Metals, Inc. | 362 | Abeinsa EPC, LLC | 9/21/2016 | $0.00 | Expunged |
| P & R Metals, Inc. | 365 | Abeinsa Abener Teyma General Partnership | 9/21/2016 | $98,151.58 | Class 4 - Allowed |
| P & R Metals, Inc. | 366 | Abener Construction Services, LLC | 9/21/2016 | $0.00 | Expunged |
| P & R Metals, Inc. | 396 | Teyma Construction USA, LLC | 9/21/2016 | $0.00 | Expunged |
| PACIFIC MECHANICAL SUPPLY | 308 | Abeinsa Abener Teyma General Partnership | 9/19/2016 | $58,315.85 | Class 4 - Allowed |
| PACIFIC MECHANICAL SUPPLY | 348533 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| PACIFIC MECHANICAL SUPPLY | 348767 | Abener Teyma Mojave General Partnership | 5/19/2016 | $828.23 | Scheduled |
| PACIFIC MECHANICAL SUPPLY | 349536 | Abeinsa Holding Inc. | 5/19/2016 | $828.23 | Scheduled |
| PACIFIC MECHANICAL SUPPLY | 349785 | Abeinsa Abener Teyma General Partnership | 5/19/2016 | $0.00 | Expunged |
| PACIFIC MECHANICAL SUPPLY | 349786 | Abeinsa Abener Teyma General Partnership | 5/19/2016 | $0.00 | Expunged |
| PACIFIC MECHANICAL SUPPLY | 349858 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| PACIFIC MECHANICAL SUPPLY | 349859 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| PACIFIC MECHANICAL SUPPLY | 350551 | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| PACIFIC MECHANICAL SUPPLY | 350570 | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| PACIFIC MECHANICAL SUPPLY | 350888 | Abener North America Construction, LP | 5/19/2016 | $828.23 | Scheduled |
| Pacificorp | 46 | Abeinsa Holding Inc. | 5/16/2016 | $10,397.10 | Class 4 - Allowed |
| PANHANDLE MAINTENANCE LLC | 192 | Abener North America Construction, LP | 8/15/2016 | $8,470.24 | Class 4 - Allowed |
| PANHANDLE MAINTENANCE LLC | 348535 | Teyma Construction USA, LLC | 5/19/2016 | $985.60 | Scheduled |
| PANHANDLE MAINTENANCE LLC | 349861 | Abener Construction Services, LLC | 5/19/2016 | $985.60 | Scheduled |
| PARTITION SPECIALTIES | 348768 | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |

In re Abeinsa Holding Inc., et al.
Case No. 16-10790 (KJC)

Claims marked with an "*" are either Litigation
Trust Causes of Action or Retained Claims
and are administered by the Litigation Trustee.

EPC Reorganizing Claims

| Creditor Name | Claim No. | Debtor | Date Filed | Total Claim Amount | Claim Status |
|---|---|---|---|---|---|
| PARTITION SPECIALTIES | 349537 | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| PARTITION SPECIALTIES | 350889 | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| PARTITION SPECIALTIES, INC | 348769 | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| PARTITION SPECIALTIES, INC | 349538 | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| PARTITION SPECIALTIES, INC | 350890 | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| PC CONCRETE | 348771 | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| PC CONCRETE | 349540 | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| PC CONCRETE | 350892 | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| PELLEGRIN, ROBERT | 350552 | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| Pentair Valves & Controls US LP | 413* | Teyma Construction USA, LLC | 9/26/2016 | $605,274.88 | Disputed |
| Pentair Valves & Controls US LP | 513* | Teyma Construction USA, LLC | 9/26/2016 | $309,883.60 | Disputed |
| Pentair Valves & Controls US LP | 529* | Abeinsa Abener Teyma General Partnership | 9/26/2016 | $0.00 | Expunged |
| Pentair Valves & Controls US LP | 618* | Teyma USA & Abener Engineering and Construction Services General Partnership | 9/26/2016 | $0.00 | Expunged |
| Pentair Valves & Controls US LP | 620* | Abener Construction Services, LLC | 9/26/2016 | $0.00 | Expunged |
| Pentair Valves & Controls US LP | 629* | Abeinsa EPC, LLC | 9/26/2016 | $0.00 | Expunged |
| Pentair Valves & Controls US LP | 630* | Abener Teyma Hugoton General Partnership | 9/26/2016 | $0.00 | Expunged |
| Pentair Valves & Controls US LP | 631* | Abener Construction Services, LLC | 9/26/2016 | $0.00 | Expunged |
| Pentair Valves & Controls US LP | 694 | Abener Construction Services, LLC | 9/26/2016 | $0.00 | Expunged |
| Pentair Valves & Controls US LP | 725* | Teyma Construction USA, LLC | 9/26/2016 | $131,993.16 | Disputed |
| PEPPER, & FUCHS, INC. | 298 | Abeinsa Holding Inc. | 9/12/2016 | $28,112.00 | Class 4 - Allowed |
| PERFORMANCE CONTRACTING INC. (PCI) | 348809* | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Class 3A - Allowed |
| PERFORMANCE CONTRACTING INC. (PCI) | 349542* | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Class 3A - Allowed |
| PERFORMANCE CONTRACTING INC. (PCI) | 349543* | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Class 3A - Allowed |
| PERFORMANCE CONTRACTING INC. (PCI) | 350894* | Abener North America Construction, LP | 5/19/2016 | $0.00 | Class 3A - Allowed |
| PERFORMANCE CONTRACTING INC. (PCI) | 350895* | Abener North America Construction, LP | 5/19/2016 | $0.00 | Class 3A - Allowed |
| PHOENIX NATIONAL LABORATORIES | 348366* | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| PHOENIX NATIONAL LABORATORIES | 348366* | Teyma USA & Abener Engineering and Construction Services General Partnership | 5/19/2016 | $0.00 | Expunged |
| PHOENIX NATIONAL LABORATORIES | 349792* | Abeinsa Abener Teyma General Partnership | 5/19/2016 | $0.00 | Expunged |
| PHOENIX NATIONAL LABORATORIES | 349688* | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| PHOENIX NATIONAL LABORATORIES | 349869* | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| PHOENIX NATIONAL LABORATORIES | 350476* | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| PHOENIX NATIONAL LABORATORIES | 350477* | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| PHOENIX NATIONAL LABORATORIES | 350578* | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| PHOENIX NATIONAL LABORATORIES INC | 349790* | Abeinsa Abener Teyma General Partnership | 5/19/2016 | $0.00 | Expunged |
| PHOENIX NATIONAL LABORATORIES INC | 349870* | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| PHOENIX NATIONAL LABORATORIES INC | 350478* | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| PHOENIX NATIONAL LABORATORIES INC | 350579* | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| PHOENIX NATIONAL LABORATORIES INC | 348367* | Teyma USA & Abener Engineering and Construction Services General Partnership | 5/19/2016 | $0.00 | Expunged |
| PHOENIX NATIONAL LABORATORIES, INC | 349871* | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| PHOENIX NATIONAL LABORATORIES, INC | 350479* | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| Phoenix Plaza PT, LLC | 151 | Abeinsa EPC, LLC | 7/22/2016 | $0.00 | Expunged |
| Phoenix Plaza PT, LLC | 152 | Abeinsa EPC, LLC | 7/22/2016 | $1,673,246.45 | Class 4 - Allowed |
| PHOENIX PLAZA PT, LLC | 350580 | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| Phoenix Plaza PT, LLC | 153 | Teyma Construction USA, LLC | 7/22/2016 | $0.00 | Expunged |
| PHOENIX PUMPS, INC | 348368 | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| PHOENIX PUMPS, INC. | 348812 | Teyma USA & Abener Engineering and Construction Services General Partnership | 5/19/2016 | $0.00 | Expunged |
| PHOENIX PUMPS, INC. | 349665 | Abeinsa Holding Inc. | 5/19/2016 | $371.44 | Scheduled |
| PHOENIX PUMPS, INC. | 349872 | Abener Construction Services, LLC | 5/19/2016 | $371.44 | Scheduled |
| PHOENIX PUMPS, INC. | 350480 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| PHOENIX PUMPS, INC. | 350581 | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| PHOENIX PUMPS, INC. | 350898 | Abener North America Construction, LP | 5/19/2016 | $371.44 | Scheduled |
| Pinegar, Smith & Associates, Inc. | 58 | Abengoa Bioenergy New Technologies, LLC | 5/16/2016 | $371.44 | Scheduled |
| PINNACLE ENGINEERING INC. | 348933 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $12,000.00 | Class 4 - Allowed |
| PINNACLE ENGINEERING, INC. | 348934 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| Pinnacle Sales Inc | 353 | Abener Construction Services, LLC | 9/21/2016 | $0.00 | Expunged |
| Pinnacle Sales Inc | 354 | Teyma Construction USA, LLC | 9/21/2016 | $0.00 | Expunged |
| Pinnacle Sales Inc. | 355 | Abeinsa EPC, LLC | 9/21/2016 | $0.00 | Expunged |
| Pinnacle Sales Inc. | 356 | Abeinsa Abener Teyma General Partnership | 9/21/2016 | $0.00 | Expunged |
| Pinnacle Sales Inc. | 411 | Abeinsa Abener Teyma General Partnership | 9/22/2016 | $613,217.64 | Disputed |
| PINNACLE SALES INC. | 349794 | Abeinsa Abener Teyma General Partnership | 5/19/2016 | $0.00 | Expunged |
| PINNACLE SALES INC. | 349795 | Abeinsa Abener Teyma General Partnership | 5/19/2016 | $0.00 | Expunged |
| PINNACLE SALES INC. | 350063 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| PINNACLE SALES INC. | 350064 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |

Claims marked with an "*" are either Litigation Trust Causes of Action or Retained Claims and are administered by the Litigation Trustee.

EPC Reorganizing Claims

| Creditor Name | Claim No. | Debtor | Date Filed | Total Claim Amount | Claim Status |
|---|---|---|---|---|---|
| PINNACLE SALES INC. | 350481 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| PINNACLE SALES INC. | 350482 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| PINNACLE SALES INC. | 350531 | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| PINNACLE SALES INC. | 350582 | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| PIONEER ELECTRIC COOPERATIVE, INC | 348863 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| PIONEER ELECTRIC COOPERATIVE, INC | 349969 | Abener Teyma Hugoton General Partnership | 5/19/2016 | $14.40 | Scheduled |
| PIONEER ELECTRIC COOPERATIVE, INC | 350065 | Abener Construction Services, LLC | 5/19/2016 | $14.40 | Expunged |
| PIONEER ELECTRIC COOPERATIVE, INC | 350483 | Teyma Construction USA, LLC | 5/19/2016 | $14.40 | Scheduled |
| Pioneer Industrial Corporation | 108 | Abener Construction Services, LLC | 6/20/2016 | $0.00 | Expunged |
| Pioneer Industrial Corporation | 109 | Abeinsa EPC, LLC | 6/20/2016 | $32,252.62 | Class 4 - Allowed |
| PIONEER INDUSTRIAL CORPORATION | 124 | Abeinsa Holding Inc. | 8/9/2016 | $0.00 | Expunged |
| PIONEER INDUSTRIAL CORPORATION | 349796 | Abeinsa Abener Teyma General Partnership | 5/19/2016 | $0.00 | Expunged |
| PIONEER INDUSTRIAL CORPORATION | 350066 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| PIONEER INDUSTRIAL CORPORATION | 350484 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| PIONEER INDUSTRIAL CORPORATION | 350583 | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| PM GLOBAL OPERATIONS CENTRE | 350584 | Abeinsa EPC, LLC | 5/19/2016 | $544.00 | Scheduled |
| POLYGON US CORPORATION | 75 | Abeinsa Holding Inc. | 5/26/2016 | $18,229.97 | Class 4 - Allowed |
| Pons Patentes y Marcas Internaciona | 827 | Abengoa Bioenergy New Technologies, LLC | 9/26/2016 | $19,229.25 | Class 4 - Allowed |
| Porras Sarpico, Sandra | 626 | Abengoa Bioenergy New Technologies, LLC | 9/26/2016 | $0.00 | Expunged |
| Portland General Electric Company | 533* | Abeinsa EPC, LLC | 9/26/2016 | $0.00 | Expunged |
| Portland General Electric Company | 861* | Teyma Construction USA, LLC | 9/28/2016 | $0.00 | Expunged |
| Portland General Electric Company | 863* | Abeinsa EPC, LLC | 9/28/2016 | $0.00 | Expunged |
| Portland General Electric Company | 864* | Abeinsa Abener Teyma General Partnership | 9/28/2016 | $0.00 | Expunged |
| Portland General Electric Company | 865* | Abener Construction Services, LLC | 9/28/2016 | $0.00 | Withdrawn |
| Portland General Electric Company (PGE) | 669* | Abener Construction Services, LLC | 9/26/2016 | $0.00 | Expunged |
| Portland General Electric Company (PGE) | 671* | Portland General Electric Company (PGE) | 9/26/2016 | $0.00 | Expunged |
| Portland General Electric Company (PGE) | 672* | Abeinsa Abener Teyma General Partnership | 9/26/2016 | $0.00 | Expunged |
| Power Analytics Corporation | 226 | Abeinsa Holding Inc. | 8/31/2016 | $5,654.70 | Class 4 - Allowed |
| Praxair Distribution Inc. | 37 | Abener Teyma Hugoton General Partnership | 5/4/2016 | $85,071.69 | Class 4 - Allowed |
| PROCESS EQUIPMENT & CONTROLS, INC | 348864 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| Protego (USA), Inc. | 212 | Abener Teyma Mojave General Partnership | 8/17/2016 | $59,825.00 | Class 4 - Allowed |
| PS13G | 348814 | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| PS13G | 349674 | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| PS13G | 350900 | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| PSI3G, Inc. dba Partition Specialties, Inc. | 451 | Abener Teyma Mojave General Partnership | 9/23/2016 | $20,267.39 | Class 3A - Allowed |
| PSOMAS | 531 | Abeinsa Holding Inc. | 9/23/2016 | $0.00 | Expunged |
| PSOMAS | 594 | Abeinsa Holding Inc. | 9/23/2016 | $0.00 | Class 4 |
| PSOMAS | 641 | Abeinsa Holding Inc. | 9/23/2016 | $0.00 | Expunged |
| PSOMAS | 652 | Abeinsa Holding Inc. | 9/23/2016 | $0.00 | Expunged |
| PSOMAS | 742 | Abener Teyma Mojave General Partnership | 9/23/2016 | $0.00 | Expunged |
| PSOMAS, Inc | 546 | Abeinsa Holding Inc. | 9/23/2016 | $0.00 | Expunged |
| PSOMAS, Inc | 557 | Abeinsa Holding Inc. | 9/23/2016 | $0.00 | Expunged |
| PSOMAS, Inc | 754 | Abener North America Construction, LP | 9/23/2016 | $0.00 | Expunged |
| PSOMAS, Inc | 760 | Abener Teyma Mojave General Partnership | 9/23/2016 | $114,953.00 | Class 4 - Allowed |
| PSOMAS, INC | 348816 | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| PSOMAS, INC | 349676 | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| PSOMAS, INC | 350902 | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| PUMPING SOLUTIONS, INC | 348865 | Abengoa Bioenergy Biomass of Kansas, LLC | 8/30/2016 | $1,802.24 | Class 4 - Allowed |
| Quality Inspection Services Inc. | 42 | Abener Teyma Hugoton General Partnership | 5/9/2016 | $37,535.68 | Class 4 - Allowed |
| Quinn Group, Inc. | 201 | Abeinsa Holding Inc. | 8/15/2016 | $25,724.20 | Class 4 - Allowed |
| RAIN FOR RENT | 348189 | Abener North America Construction, LP | 5/19/2016 | $818.58 | Scheduled |
| RAIN FOR RENT | 348819 | Abener Teyma Mojave General Partnership | 5/19/2016 | $818.58 | Scheduled |
| RAIN FOR RENT | 349679 | Abeinsa Holding Inc. | 5/19/2016 | $818.58 | Scheduled |
| RALPH'S CONCRETE PUMPING INC. | 250 | Abeinsa Abener Teyma General Partnership | 9/21/2016 | $0.00 | Expunged |
| REFINER PRODUCTS MANUFACTURING | 348866 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| RENTAS-SALOME, DAVID J | 392 | Abeinsa Holding Inc. | 9/21/2016 | $0.00 | Priority |
| RJ ALLEN INC | 348190 | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| RJ ALLEN INC | 348820 | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| RJ ALLEN INC | 349680 | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| RLI Insurance Company | 377 | Abeinsa Holding Inc. | 9/23/2016 | $0.00 | Expunged |
| RLI Insurance Company | 443 | Abener Teyma Mojave General Partnership | 9/23/2016 | $0.00 | Expunged |

Claims marked with an "*" are either Litigation
Trust Causes of Action or Retained Claims
and are administered by the Litigation Trustee.

EPC Reorganizing Claims

| Creditor Name | Claim No. | Debtor | Date Filed | Total Claim Amount | Claim Status |
|---|---|---|---|---|---|
| RLI Insurance Company | 444 | Abener Construction Services, LLC | 9/23/2016 | $0.00 | Expunged |
| RLI Insurance Company | 478 | Abener North America Construction, LP | 9/23/2016 | $0.00 | Expunged |
| RLI Insurance Company | 480 | Abener Teyma Hugoton General Partnership | 9/23/2016 | $0.00 | Expunged |
| RLI Insurance Company | 490 | Abeinsa EPC, LLC | 9/23/2016 | $0.00 | Expunged |
| RLI Insurance Company | 491 | Abeinsa Abener Teyma General Partnership | 9/23/2016 | $0.00 | Expunged |
| RLI Insurance Company | 495 | Teyma Construction USA, LLC | 9/23/2016 | $0.00 | Expunged |
| RLI Insurance Company | 499 | Teyma USA & Abener Engineering and Construction Services General Partnership | 9/23/2016 | $0.00 | Expunged |
| RLI Insurance Company | 504 | Abengoa US Holding, LLC | 9/23/2016 | $0.00 | Expunged |
| RLI Insurance Company | 505 | Abener Teyma Inabensa Mount Signal Joint Venture | 9/23/2016 | $0.00 | Expunged |
| RLI Insurance Company | 923 | Abener Teyma Hugoton General Partnership | 11/14/2016 | $0.00 | Expunged |
| RLI Insurance Company | 924 | Abeinsa EPC, LLC | 11/14/2016 | $0.00 | Expunged |
| RLI Insurance Company | 925 | Abeinsa Holding Inc. | 11/14/2016 | $0.00 | Expunged |
| RLI Insurance Company | 928 | Abeinsa Abener Teyma General Partnership | 11/14/2016 | $0.00 | Expunged |
| RLI Insurance Company | 929 | Abener North America Construction, LP | 11/14/2016 | $0.00 | Expunged |
| RLI Insurance Company | 930 | Abener Teyma Mojave General Partnership | 11/14/2016 | $3,000,000.00 | Class 4 - Allowed |
| RLI Insurance Company | 931 | Teyma USA & Abener Engineering and Construction Services General Partnership | 11/14/2016 | $0.00 | Expunged |
| RLI Insurance Company | 932 | Abengoa US Holding, LLC | 11/14/2016 | $0.00 | Expunged |
| RLI Insurance Company | 933 | Teyma Construction USA, LLC | 11/14/2016 | $0.00 | Expunged |
| RLI INSURANCE COMPANY | 348191 | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| RLI INSURANCE COMPANY | 348192 | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| RLI INSURANCE COMPANY | 348193 | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| RLI INSURANCE COMPANY | 348194 | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| RLI INSURANCE COMPANY | 348195 | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| RLI INSURANCE COMPANY | 348196 | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| RLI INSURANCE COMPANY | 348197 | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| RLI INSURANCE COMPANY | 348198 | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| RLI INSURANCE COMPANY | 348199 | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| RLI INSURANCE COMPANY | 348200 | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| RLI INSURANCE COMPANY | 348201 | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| RLI INSURANCE COMPANY | 348212 | Abener Teyma Inabensa Mount Signal Joint Venture | 5/19/2016 | $0.00 | Expunged |
| RLI INSURANCE COMPANY | 348289 | Inabensa USA, LLC | 5/19/2016 | $0.00 | Expunged |
| RLI INSURANCE COMPANY | 348332 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| RLI INSURANCE COMPANY | 348333 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| RLI INSURANCE COMPANY | 348334 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| RLI INSURANCE COMPANY | 348335 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| RLI INSURANCE COMPANY | 348373 | Teyma USA & Abener Engineering and Construction Services General Partnership | 5/19/2016 | $0.00 | Expunged |
| RLI Insurance Company | 348773 | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| RLI Insurance Company | 348774 | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| RLI Insurance Company | 348775 | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| RLI Insurance Company | 348776 | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| RLI Insurance Company | 348822 | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| RLI Insurance Company | 348823 | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| RLI Insurance Company | 348824 | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| RLI Insurance Company | 348825 | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| RLI Insurance Company | 348826 | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| RLI Insurance Company | 349568 | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| RLI Insurance Company | 349569 | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| RLI Insurance Company | 349570 | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| RLI Insurance Company | 349571 | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| RLI Insurance Company | 349587 | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| RLI Insurance Company | 349588 | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| RLI Insurance Company | 349589 | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| RLI Insurance Company | 349681 | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| RLI Insurance Company | 349682 | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| RLI Insurance Company | 349683 | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| RLI Insurance Company | 349684 | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| RLI INSURANCE COMPANY | 349801 | Abeinsa Abener Teyma General Partnership | 5/19/2016 | $0.00 | Expunged |
| RLI INSURANCE COMPANY | 349972 | Abener Teyma Hugoton General Partnership | 5/19/2016 | $0.00 | Expunged |
| RLI INSURANCE COMPANY | 350077 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| RLI INSURANCE COMPANY | 350078 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |

In re Abeinsa Holding Inc., et al.
Case No. 16-10790 (KJC)

Claims marked with an "*" are either Litigation Trust Causes of Action or Retained Claims and are administered by the Litigation Trustee.

EPC Reorganizing Claims

| Creditor Name | Claim No. | Debtor | Date Filed | Total Claim Amount | Claim Status |
|---|---|---|---|---|---|
| RLI INSURANCE COMPANY | 350079 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| RLI INSURANCE COMPANY | 350590 | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| RLI INSURANCE COMPANY | 350593 | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| RLS INDUSTRIES | 888 | Abener Teyma Mojave General Partnership | 10/14/2016 | $0.00 | Expunged |
| RLS INDUSTRIES | 890 | Abeinsa Abener Teyma General Partnership | 10/14/2016 | $0.00 | Expunged |
| RLS Industries | 1031 | Abeinsa Holding Inc. | 12/13/2017 | $0.00 | Expunged |
| RLS Industries | 1032 | Abener North America Construction, LP | 12/13/2017 | $109,441.69 | Class 4 - Allowed |
| Robertson's Ready Mix, Ltd. | 360* | Abeinsa Holding Inc. | 9/21/2016 | $0.00 | Expunged |
| ROBERTSON'S READY MIX, LTD. | 415* | Abeinsa Holding Inc. | 9/22/2016 | $0.00 | Expunged |
| Robertson's Ready Mix, Ltd. | 425* | Abeinsa Holding Inc. | 9/22/2016 | $0.00 | Expunged |
| ROBERTSON'S READY MIX, LTD. | 424* | Abeinsa Holding Inc. | 9/22/2016 | $430,252.98 | Class 5 - Allowed |
| Rosemount Analytical Inc. | 8 | Abener Teyma Mojave General Partnership | 4/13/2016 | $4,491.99 | Class 4 - Allowed |
| ROSENDIN ELECTRIC, INC. | 348205 | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| ROSENDIN ELECTRIC, INC. | 348213 | Abener Teyma Inabensa Mount Signal Joint Venture | 5/19/2016 | $0.00 | Expunged |
| ROSENDIN ELECTRIC, INC. | 348290 | Inabensa USA, LLC | 5/19/2016 | $0.00 | Expunged |
| ROSENDIN ELECTRIC, INC. | 348537 | Inabensa USA, LLC | 5/19/2016 | $0.00 | Expunged |
| ROSENDIN ELECTRIC, INC. | 349046 | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| ROSENDIN ELECTRIC, INC. | 349593 | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| ROSENDIN ELECTRIC, INC. | 349594 | Abeinsa EPC, LLC | 5/19/2016 | $6,508.00 | Class 4 - Allowed |
| Ryan Transportation Service, Inc. | 185 | Abener Teyma Hugoton General Partnership | 8/11/2016 | $0.00 | Expunged |
| Ryan Transportation Service, Inc. | 186 | Abener Teyma Hugoton General Partnership | 8/11/2016 | $5,200.00 | Class 4 - Allowed |
| S&L Engineers, Ltd. | 309 | Abeinsa EPC, LLC | 9/19/2016 | $34,800.00 | Class 4 - Allowed |
| S1 Safety First, Inc. | 251 | Abeinsa Abener Teyma General Partnership | 8/29/2016 | $120,238.24 | Class 4 - Allowed |
| SAFE SCAFFOLDING | 348782* | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| SAFE SCAFFOLDING | 348783* | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| SAFE SCAFFOLDING | 349049* | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| SAFE SCAFFOLDING | 349050* | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| SAFE SCAFFOLDING | 349596* | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| SAFE SCAFFOLDING | 349597* | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| SAFE SCAFFOLDING | 349598* | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| SAFE SCAFFOLDING | 349876* | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| SAFECO Insurance Company of America | 348340 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| SAFECO Insurance Company of America | 348374 | Teyma USA & Abener Engineering and Construction Services General Partnership | 5/19/2016 | $0.00 | Expunged |
| SAFECO Insurance Company of America | 348784 | Abeinsa Abener Teyma General Partnership | 5/19/2016 | $0.00 | Expunged |
| SAFECO Insurance Company of America | 349051 | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| SAFECO Insurance Company of America | 349599 | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| SAFECO Insurance Company of America | 349877 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| SAFETY VIBE INC | 424 | Abener Teyma Mojave General Partnership | 9/22/2016 | $9,737.69 | Class 4 - Allowed |
| SAFWAY SERVICES, LLC | 348341 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| SAFWAY SERVICES, LLC | 348342 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| SAFWAY SERVICES, LLC | 348800 | Abeinsa Abener Teyma General Partnership | 5/19/2016 | $0.00 | Expunged |
| SAFWAY SERVICES, LLC | 349806 | Abeinsa Abener Teyma General Partnership | 5/19/2016 | $0.00 | Expunged |
| SAFWAY SERVICES, LLC | 349878 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| SAFWAY SERVICES, LLC | 349879 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| SAFWAY SERVICES, LLC | 350598 | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| SAFWAY SERVICES, LLC | 350599 | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| Sanchez Gonzalez, Prudencio | 334 | Abeinsa Holding Inc. | 9/19/2016 | $0.00 | Priority |
| SANDERS PRODUCTS INC | 348868 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| SANDOZ JR, JAMES P | 350600 | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| Santos-Leon, Gerson | 697 | Abengoa Bioenergy New Technologies, LLC | 9/26/2016 | $0.00 | Expunged |
| Santos-Leon, Gerson | 1008 | Abengoa Bioenergy New Technologies, LLC | 5/23/2017 | $742,000.00 | Class 4 - Asserted |
| Santos-Leon, Gerson | 1009 | Abeinsa Holding Inc. | 5/23/2017 | $0.00 | Withdrawn |
| SARGENT & LUNDY | 348345 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| SARGENT & LUNDY | 348826 | Abeinsa Abener Teyma General Partnership | 5/19/2016 | $0.00 | Expunged |
| SARGENT & LUNDY | 348827 | Abeinsa Abener Teyma General Partnership | 5/19/2016 | $0.00 | Expunged |
| SARGENT & LUNDY | 349881 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| SARGENT & LUNDY | 349882 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| SARGENT & LUNDY | 350505 | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| SARGENT & LUNDY | 350603 | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| Satellite Shelters, Inc. | 809* | Abener Teyma Hugoton General Partnership | 9/26/2016 | $138,529.96 | Class 5 - Allowed |
| SATELLITE SHELTERS, INC. | 348411* | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |

Claims marked with an "*" are either Litigation Trust Causes of Action or Retained Claims and are administered by the Litigation Trustee.

EPC Reorganizing Claims

| Creditor Name | Claim No. | Debtor | Date Filed | Total Claim Amount | Claim Status |
|---|---|---|---|---|---|
| SATELLITE SHELTERS, INC. | 348412* | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| SATELLITE SHELTERS, INC. | 348869* | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| SATELLITE SHELTERS, INC. | 349883* | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| SATELLITE SHELTERS, INC. | 348984* | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| SATELLITE SHELTERS, INC. | 350326* | Abener Teyma Hugoton General Partnership | 5/19/2016 | $0.00 | Expunged |
| SATELLITE SHELTERS, INC. | 350327* | Abener Teyma Hugoton General Partnership | 5/19/2016 | $0.00 | Expunged |
| Schaedler Enterprises Inc. | 157 | Teyma Construction USA, LLC | 7/29/2016 | $0.00 | Expunged |
| Schaedler Enterprises Inc. | 158 | Abeinsa EPC, LLC | 7/29/2016 | $0.00 | Expunged |
| SCHAEDLER ENTERPRISES INC. | 348413 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| SCHAEDLER ENTERPRISES INC. | 348870 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| SCHAEDLER ENTERPRISES INC. | 348885 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| SCHAEDLER ENTERPRISES INC. | 350328 | Abener Teyma Hugoton General Partnership | 5/19/2016 | $0.00 | Expunged |
| Schaedler Enterprises, Inc. | 156 | Abener Teyma Hugoton General Partnership | 7/29/2016 | $0.00 | Expunged |
| Schaedler Enterprises, Inc. | 159 | Abener Teyma Hugoton General Partnership | 7/29/2016 | $0.00 | Expunged |
| SCHAEDLER ENTERPRISE (AKA. SCHEDULER) | 348414 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| SCHAEDLER ENTERPRISE (AKA. SCHEDULER) | 348871 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| SCHAEDLER ENTERPRISE (AKA. SCHEDULER) | 349886 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| SCHAEDLER ENTERPRISE (AKA. SCHEDULER) | 350329 | Abener Teyma Hugoton General Partnership | 5/19/2016 | $0.00 | Expunged |
| SCHENDEL PEST SERVICES, THE | 348631* | Abengoa Bioenergy New Technologies, LLC | 5/19/2016 | $107.00 | Disallowed |
| SCHENDEL PEST SERVICES, THE | 348872 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| Schenone, Pablo Enrique | 992 | Abeinsa EPC, LLC | 5/1/2017 | $0.00 | Withdrawn |
| Schenone, Pablo Enrique | 993 | Abeinsa EPC, LLC | 5/1/2017 | $0.00 | Withdrawn |
| Schenone, Pablo Enrique | 996 | Abeinsa EPC, LLC | 5/1/2017 | $0.00 | Withdrawn |
| Schenone, Pablo Enrique | 1002 | Abeinsa EPC, LLC | 5/1/2017 | $0.00 | Administrative - Satisfied |
| SCHOEPNER'S WATER CONDITIONING LLC | 348873 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| Schwab Scientific Laboratories, Inc. | 348807 | Abener Teyma General Partnership | 5/27/2016 | $47,800.00 | Class 4 - Allowed |
| Schwetzer Engineering Laboratories, Inc. | 349807 | Abencor USA, LLC | 5/19/2016 | $383.94 | Allowed per debtor |
| SCICORP INTERNATIONAL CORP | 348874 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| SEAL LABS. (EAG, INC) | 348375 | Teyma USA & Abener Engineering and Construction Services General Partnership | 5/19/2016 | $9,800.00 | Class 3A - Allowed |
| SEAL LABS. (EAG, INC) | 348416 | Teyma Construction USA, LLC | 5/19/2016 | $9,800.00 | Class 3A - Allowed |
| SEAL LABS. (EAG, INC) | 348888 | Abener Construction Services, LLC | 5/19/2016 | $9,800.00 | Class 3A - Allowed |
| SECURITAS SECURITY SERVICES | 348875 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| ServiceMaster 360 Premier Cleaning | 439 | Abener Teyma Mojave General Partnership | 9/23/2016 | $0.00 | Withdrawn |
| ServiceMaster 360 Premier Cleaning | 523 | Abener Teyma Mojave General Partnership | 9/23/2016 | $2,200.00 | Class 4 - Allowed |
| SERVICEMASTER SERVICES | 349058 | Abener North America Construction, LP | 5/19/2016 | $788.87 | Scheduled |
| SERVICEMASTER SERVICES | 349645 | Abeinsa Holding Inc. | 5/19/2016 | $788.87 | Scheduled |
| SERVI-TECH LABORATORIES | 348876 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| SEWARD COUNTY WASTE MANAGEMENT | 904 | Abener Teyma Hugoton General Partnership | 11/3/2016 | $0.00 | Expunged |
| SGS TECNOS, S.A.U. | 348792 | Abener Teyma Mojave General Partnership | 5/19/2016 | $9,121.84 | Class 3A - Allowed |
| SGS TECNOS, S.A.U. | 349059 | Abener North America Construction, LP | 5/19/2016 | $9,121.84 | Class 3A - Allowed |
| SGS TECNOS, S.A.U. | 349646 | Abeinsa Holding Inc. | 5/19/2016 | $9,121.84 | Class 3A - Allowed |
| SHAFER, JACK D | 290 | Abengoa Bioenergy New Technologies, LLC | 9/12/2016 | $0.00 | Expunged |
| Shelter One, Inc. | 361 | Abener Construction Services, LLC | 9/21/2016 | $0.00 | Expunged |
| Shelter One, Inc. | 376 | Teyma Construction USA, LLC | 9/23/2016 | $0.00 | Expunged |
| Shelter One, Inc. | 435 | Abeinsa Holding Inc. | 9/23/2016 | $0.00 | Expunged |
| Shelter One, Inc. | 493* | Abeinsa EPC, LLC | 9/23/2016 | $0.00 | Expunged |
| Siemens Demag Delaval Turbomachinery Inc. | 216* | Abeinsa Abener Teyma General Partnership | 8/18/2016 | $0.00 | Expunged |
| Siemens Demag Delaval Turbomachinery Inc. | 868* | Abencor USA, LLC | 9/29/2016 | $131,100.00 | Class 4 |
| SIEMENS ENERGY INC. | 348420* | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| SIEMENS ENERGY, INC. | 349831* | Abeinsa Abener Teyma General Partnership | 9/22/2016 | $0.00 | Expunged |
| SIEMENS ENERGY, INC. | 350280* | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| SIEMENS ENERGY, INC. | 350509* | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| SIEMENS INDUSTRIES | 348421* | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| SIEMENS INDUSTRIES | 349832 | Abeinsa Abener Teyma General Partnership | 9/22/2016 | $0.00 | Expunged |
| SIEMENS INDUSTRIES | 350281* | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| SIEMENS INDUSTRIES | 350510* | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| SIEMENS INDUSTRY | 397* | Abeinsa Abener Teyma General Partnership | 9/22/2016 | $7,136,015.04 | Class 3A - Allowed |
| Siemens Industry, Inc. | 408* | Abencor USA, LLC | 9/22/2016 | $115,059.06 | Class 5 - Asserted |
| Siemens Industry, Inc. | 348422* | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| SIEMENS INDUSTRY, INC. | 349833* | Abeinsa Abener Teyma General Partnership | 5/19/2016 | $0.00 | Expunged |
| SIEMENS INDUSTRY, INC. | 350282* | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |

Claims marked with an "*" are either Litigation
Trust Causes of Action or Retained Claims
and are administered by the Litigation Trustee.

In re Abeinsa Holding Inc., et al.
Case No. 16-10790 (KJC)

EPC Reorganizing Claims

| Creditor Name | Claim No. | Debtor | Date Filed | Total Claim Amount | Claim Status |
|---|---|---|---|---|---|
| SIEMENS INDUSTRY, INC. | 350511* | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| SIMOSA I, S.A. | 348621 | Abengoa Bioenergy New Technologies, LLC | 5/19/2016 | $43,856.85 | Class 3A - Allowed |
| SIMOSA I, S.A. | 348877 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Class 3A - Allowed |
| SIMOSA SANITATION | 348424 | Teyma Construction USA, LLC | 5/19/2016 | $883.08 | Scheduled |
| SIMOSA IT | 348538 | Inabensa USA, LLC | 5/19/2016 | $0.00 | Expunged |
| SIMOSA IT | 349834 | Abeinsa Abener Teyma General Partnership | 5/19/2016 | $883.08 | Scheduled |
| SIMOSA IT | 350283 | Abener Construction Services, LLC | 5/19/2016 | $883.08 | Scheduled |
| SIMOSA IT | 350513 | Abeinsa EPC, LLC | 5/19/2016 | $883.08 | Scheduled |
| SIMOSA IT SA | 348686 | Nicsa Industrial Supplies, LLC | 5/19/2016 | $0.00 | Expunged |
| SIMOSA IT US | 348687 | Nicsa Industrial Supplies, LLC | 5/19/2016 | $0.00 | Expunged |
| SIMOSA 349409 | 349409 | Abencor USA, LLC | 5/19/2016 | $0.00 | Expunged |
| SIMOSA IT US, LLC | 348878 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| SIMOSA IT, S.A. | 348624 | Abengoa Bioenergy New Technologies, LLC | 5/19/2016 | $22,219.50 | Class 3A - Allowed |
| SIMOSA IT, S.A. | 349810 | Abencor USA, LLC | 5/19/2016 | $0.00 | Class 3A - Allowed |
| SIMOSA SA | 348539 | Inabensa USA, LLC | 5/19/2016 | $0.00 | Expunged |
| SIMPLEX GRINNELL LP | 348879 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| SINERGIA FORMACION Y CONSULTORIA S.L | 348688 | Nicsa Industrial Supplies, LLC | 5/19/2016 | $4,052.69 | Class 3A - Allowed |
| SLATER CONTROLS | 349376* | Teyma USA & Abener Engineering and Construction Services General Partnership | 5/19/2016 | $81,024.20 | Class 4 - Allowed |
| SO CAL SANITATION | 740 | Abener North America Construction, LP | 9/23/2016 | $1,773.66 | Class 4 - Allowed |
| SO CAL SANITATION | 800 | Abener Teyma Mojave General Partnership | 9/23/2016 | $216.53 | Class 4 - Allowed |
| Societe Generale, Sucursal en Espana | 659 | Abener Teyma Mojave General Partnership | 9/22/2016 | $24,344,328.20 | Class 3A - Allowed |
| Societe Generale, Sucursal en Espana, as Agent | 748 | Abener Teyma Hugoton General Partnership | 9/23/2016 | $1,604,634,399.88 | Class 3A - Allowed |
| Societe Generale, Sucursal En Espana, As Agent | 753 | Abengoa Bioenergy New Technologies, LLC | 9/23/2016 | $1,604,634,399.88 | Class 3A - Allowed |
| Societe Generale, Sucursal En España, as Agent | 644 | Abener Teyma Mojave General Partnership | 9/23/2016 | $1,604,634,399.88 | Class 3A - Allowed |
| SOCIÉTÉ GÉNÉRALE, SUCURSAL EN ESPAÑA, AS AGENT | 648 | Teyma USA & Abener Engineering and Construction Services General Partnership | 9/23/2016 | $1,604,634,399.88 | Class 3A - Allowed |
| SO CAL SANITATION | 664 | Abener Teyma Mojave General Partnership | 9/23/2016 | $156.00 | Scheduled |
| SOCIÉTÉ GÉNÉRALE, SUCURSAL EN ESPAÑA, AS AGENT | 348378 | Teyma USA & Abener Engineering and Construction Services General Partnership | 5/19/2016 | $0.00 | Expunged |
| SOCIÉTÉ GÉNÉRALE, SUCURSAL EN ESPAÑA, AS AGENT | 348554 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| SOCIÉTÉ GÉNÉRALE, SUCURSAL EN ESPAÑA, AS AGENT | 348555 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| SOCIÉTÉ GÉNÉRALE, SUCURSAL EN ESPAÑA, AS AGENT | 348625 | Abengoa Bioenergy New Technologies, LLC | 5/19/2016 | $0.00 | Expunged |
| SOCIÉTÉ GÉNÉRALE, SUCURSAL EN ESPAÑA, AS AGENT | 348796 | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| SOCIÉTÉ GÉNÉRALE, SUCURSAL EN ESPAÑA, AS AGENT | 349063 | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| SOCIÉTÉ GÉNÉRALE, SUCURSAL EN ESPAÑA, AS AGENT | 349547 | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| SOCIÉTÉ GÉNÉRALE, SUCURSAL EN ESPAÑA, AS AGENT | 350333 | Abener Teyma Hugoton General Partnership | 5/19/2016 | $0.00 | Expunged |
| SOCIÉTÉ GÉNÉRALE, SUCURSAL EN ESPAÑA, AS AGENT | 350621 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| SOCIÉTÉ GÉNÉRALE, SUCURSAL EN ESPAÑA, AS AGENT | 350628 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| SOCIÉTÉ GÉNÉRALE, SUCURSAL EN ESPAÑA, AS AGENT | 349811 | Abencor USA, LLC | 5/19/2016 | $19,259.00 | Class 3A - Allowed |
| SOPORTES PARA TUBERIAS PIPE HANGERS S.A. | 893 | Abener Teyma Mojave General Partnership | 10/14/2016 | $0.00 | Expunged |
| Southern California Edison Company | 639* | Abeinsa Holding Inc. | 9/26/2016 | $0.00 | Class 5 - Expunged |
| Southern California Painting & Drywall Industries Trust Funds | 348797* | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| SOUTHERN CALIFORNIA PAINTING & DRYWALL INDUSTRIES TRUST FUNDS | 349231* | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| SOUTHERN CALIFORNIA PAINTING & DRYWALL INDUSTRIES TRUST FUNDS | 349548* | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| Southview Company, LLC | 426 | Abeinsa Holding Inc. | 9/23/2016 | $0.00 | Withdrawn |
| SPANISH COMISARIO, BONDHOLDERS SL | 348379 | Teyma USA & Abener Engineering and Construction Services General Partnership | 5/19/2016 | $0.00 | Expunged |
| SPANISH COMISARIO, BONDHOLDERS SL | 348556 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| SPANISH COMISARIO, BONDHOLDERS SL | 348557 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| SPANISH COMISARIO, BONDHOLDERS SL | 348626 | Abengoa Bioenergy New Technologies, LLC | 5/19/2016 | $0.00 | Expunged |
| SPANISH COMISARIO, BONDHOLDERS SL | 348799 | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| SPANISH COMISARIO, BONDHOLDERS SL | 349233 | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| SPANISH COMISARIO, BONDHOLDERS SL | 349550 | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| SPANISH COMISARIO, BONDHOLDERS SL | 350334 | Abener Teyma Hugoton General Partnership | 5/19/2016 | $0.00 | Expunged |
| SPANISH COMISARIO, BONDHOLDERS SL | 350623 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| SPANISH COMISARIO, BONDHOLDERS SL | 350624 | Abencor USA, LLC | 5/19/2016 | $0.00 | Expunged |
| SPARKLETTS | 350517 | Abeinsa EPC, LLC | 5/19/2016 | $352.98 | Scheduled |
| SPX Cooling Technologies, Inc. | 751* | Abener Teyma Mojave General Partnership | 9/23/2016 | $1,344,964.00 | Asserted |
| SPX Cooling Technologies, Inc. | 757* | Abener North America Construction, LP | 9/23/2016 | $0.00 | Expunged |

Claims marked with an "*" are either Litigation Trust Causes of Action or Retained Claims and are administered by the Litigation Trustee.

In re Abeinsa Holding Inc., et al.
Case No. 16-10790 (KJC)

**EPC Reorganizing Claims**

| Creditor Name | Claim No. | Debtor | Date Filed | Total Claim Amount | Claim Status |
|---|---|---|---|---|---|
| SPX Cooling Technologies, Inc. | 767* | Abeinsa Holding Inc. | 9/23/2016 | $0.00 | Expunged |
| SPX FLOW, Inc. | 164* | Abeinsa EPC, LLC | 8/4/2016 | $0.00 | Expunged |
| SPX FLOW, Inc. | 165* | Abener Construction Services, LLC | 8/4/2016 | $0.00 | Expunged |
| SPX FLOW, Inc. | 166* | Teyma Construction USA, LLC | 8/4/2016 | $0.00 | Expunged |
| SPX FLOW, Inc. | 167* | Abeinsa Abener Teyma General Partnership | 8/4/2016 | $512,786.64 | Asserted |
| SPX FLOW, Inc. | 170* | Abener Construction Services, LLC | 8/4/2016 | $399,456.00 | Asserted |
| SPX FLOW, Inc. | 173* | Abener Construction Services, LLC | 8/5/2016 | $0.00 | Expunged |
| Squire Patton Boggs (US) LLP | 548 | Abeinsa EPC, LLC | 9/26/2016 | $156,860.54 | Class 4 - Allowed |
| SQUIRE PATTON BOGGS (US) LLP | 350521 | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| SQUIRE PATTON BOGGS (US) LLP | 350522 | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| SSC DISTRIBUTION & SUPPLY, INC. | 281 | Abengoa US Operations, LLC | 9/13/2016 | $1,557.00 | Class 3A - Allowed |
| STAINLESS VALVE CO. INC. | 348561 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Class 3A - Allowed |
| STAINLESS VALVE CO. INC. | 350335 | Abeinsa Abener Teyma General Partnership | 5/19/2016 | $0.00 | Class 3A - Allowed |
| STAINLESS VALVE CO. INC. | 350628 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Class 3A - Allowed |
| Standlee, Christopher George | 676 | Abengoa Bioenergy New Technologies, LLC | 9/26/2016 | $0.00 | Expunged |
| STAPLES ADVANTAGE | 348880 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| STAPLES, INC. | 349664 | Abeinsa EPC, LLC | 5/19/2016 | $941.42 | Scheduled |
| State Board of Equalization | 916 | Abeinsa Abener Teyma Mojave General Partnership | 11/7/2016 | $0.00 | Priority Tax |
| State of New Jersey Division of Taxation | 238 | Abeinsa US, LLC | 8/24/2016 | $1,000.00 | Priority Tax - allowed |
| STATE OF RI DEPT OF STATE CORP | 350639 | Abeinsa EPC, LLC | 5/19/2016 | $300.00 | Scheduled |
| Stewart, Kenneth S | 1017 | Abeinsa Holding Inc. | 9/10/2017 | $0.00 | Expunged |
| STOL2, S.A. | 90* | Abeinsa Abener Teyma Hugoton General Partnership | 6/8/2016 | $0.00 | Withdrawn |
| STOL2, S.A. | 348563* | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Class 3A - Allowed |
| STOL2, S.A. | 350336* | Abeinsa Abener Teyma General Partnership | 5/19/2016 | $0.00 | Class 3A - Allowed |
| STOL2, S.A. | 350630* | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Class 3A - Allowed |
| STOPPEL DIRT | 348564 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| STOPPEL DIRT | 350337 | Abeinsa Abener Teyma General Partnership | 5/19/2016 | $0.00 | Expunged |
| STOPPEL DIRT | 350631 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| STOPPEL DIRT INC. | 348565 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| STOPPEL DIRT INC. | 350338 | Abeinsa Abener Teyma General Partnership | 5/19/2016 | $0.00 | Expunged |
| STOPPEL DIRT INC. | 350377 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| STOPPEL DIRT INC. | 350378 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| STOPPEL DIRT INC. | 350632 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| Stoppel Arrow Contracting LLC | 106 | Abeinsa Holding Inc. | 6/20/2016 | $15,570.00 | Class 4 - Allowed |
| STREIMER SHEET METAL WORKS, INC. | 340 | Abeinsa Holding Inc. | 9/19/2016 | $0.00 | Expunged |
| STREIMER SHEET METAL WORKS, INC. | 342 | Teyma Construction USA, LLC | 9/19/2016 | $0.00 | Expunged |
| STREIMER SHEET METAL WORKS, INC. | 343 | Abeinsa EPC, LLC | 9/19/2016 | $0.00 | Expunged |
| STREIMER SHEET METAL WORKS, INC. | 344 | Abeinsa Abener Teyma General Partnership | 9/19/2016 | $0.00 | Expunged |
| STREIMER SHEET METAL WORKS, INC. | 345 | Abeinsa Abener Teyma General Partnership | 9/19/2016 | $382,170.00 | Class 5 - Allowed |
| STREIMER SHEET METAL WORKS, INC. | 346 | Abener Construction Services, LLC | 9/19/2016 | $0.00 | Expunged |
| STREIMER SHEET METAL WORKS, INC. | 350635 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| STREIMER SHEET METAL WORKS, INC. | 350641 | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| SULLY MILLER BLUE DIAMOND | 348804 | Abeinsa Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| SULLY MILLER BLUE DIAMOND | 349381 | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| SULLY MILLER BLUE DIAMOND | 349555 | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| Sulzer Pump Services (US) Inc. | 559 | Abeinsa Abener Teyma Hugoton General Partnership | 9/27/2016 | $0.00 | Expunged |
| Sulzer Pump Services (US) Inc. | 578 | Abeinsa Abener Teyma Hugoton General Partnership | 9/27/2016 | $0.00 | Expunged |
| SULZER PUMP SERVICES US INC. | 348569 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| SULZER PUMP SERVICES US INC. | 350339 | Abeinsa Abener Teyma General Partnership | 5/19/2016 | $0.00 | Expunged |
| SULZER PUMP SERVICES US INC. | 350379 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| SULZER PUMP SERVICES US INC. | 350637 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| Sulzer Pumps (US) Inc. | 538 | Abeinsa Abener Teyma General Partnership | 9/27/2016 | $141,585.86 | Class 4 - Allowed |
| SULZER PUMPS INC. | 348805 | Abeinsa Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| SULZER PUMPS INC. | 349382 | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| SULZER PUMPS INC. | 349556 | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| SULZER PUMPS INC. | 348570 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| Suministros Industriales y Material Electrico, S.A. - Simelisa | 349812 | Abencor USA, LLC | 5/19/2016 | $1,201,029.63 | Class 3A - Allowed |
| SUMMIT ELECTRIC SUPPLY CO. INC. | 348690 | Nicsa Industrial Supplies, LLC | 5/19/2016 | $822.32 | Class 3A - Allowed |
| SUMMIT FIRE PROTECTION | 348381 | Teyma USA & Abener Engineering and Construction Services General Partnership | 5/19/2016 | $654.45 | Scheduled |

Claims marked with an "*" are either Litigation Trust Causes of Action or Retained Claims and are administered by the Litigation Trustee.

In re Abeinsa Holding Inc., et al.
Case No. 16-10790 (KJC)

Page 35 of 42

**EPC Reorganizing Claims**

| Creditor Name | Claim No. | Debtor | Date Filed | Total Claim Amount | Claim Status |
|---|---|---|---|---|---|
| SUMMIT FIRE PROTECTION | 348571 | Teyma Construction USA, LLC | 5/19/2016 | $654.45 | Scheduled |
| SUMMIT FIRE PROTECTION | 350638 | Abener Construction Services, LLC | 5/19/2016 | $654.45 | Scheduled |
| SUMMIT FIRE PROTECTION CO. | 348590 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| SUMMIT FIRE PROTECTION CO. | 350341 | Abener Teyma Hugoton General Partnership | 5/19/2016 | $0.00 | Expunged |
| SUMMIT FIRE PROTECTION CO. | 350380 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| SUMMIT FIRE PROTECTION CO. | 350654 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| SUMMIT FIRE PROTECTION COMPANY | 348591 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| SUMMIT FIRE PROTECTION COMPANY | 350342 | Abener Teyma Hugoton General Partnership | 5/19/2016 | $0.00 | Expunged |
| SUMMIT FIRE PROTECTION COMPANY | 350655 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| SUNBELT RENTALS | 348807* | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| SUNBELT RENTALS | 349384* | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| SUNBELT RENTALS | 349558* | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| SUNBELT RENTALS, INC. | 348808* | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| SUNBELT RENTALS, INC. | 349385* | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| SUNBELT RENTALS, INC. | 349559* | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| SUNRISE STAFFING SERVICES LLC | 348593 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| SUNRISE STAFFING SERVICES LLC | 350381 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| SUNRISE STAFFING SERVICES LLC | 350657 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| SUNRISE STAFFING SERVICES LLC | 350784 | Abener Teyma Hugoton General Partnership | 5/19/2016 | $0.00 | Expunged |
| Sunrise Staffing Services, LLC | 731 | Abener Teyma Hugoton General Partnership | 9/26/2016a | $0.00 | Withdrawn |
| SUNRISE STAFFING, LLC | 348594 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| SUNRISE STAFFING, LLC | 350658 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| SUNRISE STAFFING, LLC | 350785 | Abener Teyma Hugoton General Partnership | 5/19/2016 | $0.00 | Expunged |
| Sunstate Equipment Co, L.L.C | 99 | Abeinsa Holding Inc. | 6/10/2016 | $6,103.94 | Secured |
| SUPERHEAT FGH SERVICES, INC | 227 | Abener Teyma Mojave General Partnership | 9/1/2016 | $50,000.00 | Class 4 - Allowed |
| SUPERHEAT FGH SERVICES, INC | 247 | Abener Teyma Mojave General Partnership | 8/20/2016 | $57,624.89 | Class 4 - Allowed |
| SUPERHEAT FGH SERVICES, INC | 349386 | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| SUPERHEAT FGH SERVICES, INC | 349560 | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| SUPERHEAT FGH SERVICES, INC | 350009 | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| SUTTON INTERNATIONAL NA | 349387 | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| SUTTON INTERNATIONAL NA | 349561 | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| SUTTON INTERNATIONAL, NA | 350010 | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| SYNFLEX INSULATION, LLC | 349388 | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| SYNFLEX INSULATION, LLC | 349562 | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| SYNFLEX INSULATION, LLC | 350011 | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| Synflex Insulations, LLC | 302 | Abeinsa Holding Inc. | 9/13/2016a | $0.00 | Expunged |
| SYNFLEX INSULATION | 349389 | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| SYNFLEX INSULATION | 349563 | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| SYNFLEX INSULATION | 350012 | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| T&J LLC | 348540 | Inabensa USA, LLC | 5/19/2016 | $0.00 | Expunged |
| TATRO PLUMBING CO, INC | 350382 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/1/2017 | $0.00 | Expunged |
| TDS Rentals & Leasing LLC | 66 | Abener Teyma General Partnership | 5/23/2016a | $23,926.12 | Class 4 - Allowed |
| TDS Rentals & Leasing LLC | 105 | Abeinsa Holding Inc. | 6/16/2016 | $8,181.00 | Class 4 - Allowed |
| Team Industrial Services, Inc. | 291 | Abeinsa Holding Inc. | 9/12/2016 | $25,069.98 | Class 4 - Allowed |
| Techera Vergara, Maria Eliset | 995 | Abeinsa EPC, LLC | 5/1/2017 | $114,656.33 | Administrative - Satisfied |
| Techera Vergara, Maria Eliset | 998 | Abeinsa EPC, LLC | 5/1/2017 | $0.00 | Class 4 - Allowed |
| Techera Vergara, Maria Eliset | 1001 | Abeinsa EPC, LLC | 5/1/2017 | $0.00 | Administrative - Satisfied |
| Techera Vergara, Maria Eliset | 1007 | Abeinsa EPC, LLC | 5/1/2017 | $0.00 | Administrative - Satisfied |
| TECNATOM, S.A. | 349400 | Abeinsa Holding Inc. | 5/19/2016 | $6,464.68 | Class 3A - Allowed |
| TECNATOM, S.A. | 349390 | Abener North America Construction, LP | 5/19/2016 | $6,464.68 | Class 3A - Allowed |
| TECNATOM, S.A. | 350013 | Abener Teyma Mojave General Partnership | 5/19/2016 | $6,464.68 | Class 3A - Allowed |
| TEJAS OFFICE PRODUCTS INC | 348692 | Nicsa Industrial Supplies, LLC | 5/19/2016 | $248.83 | Allowed per debtor |
| TERRACON CONSULTANTS INC | 350383 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| Terracon Consultant's, Inc. | 317 | Abeinsa Abener Teyma General Partnership | 9/15/2016a | $54,757.20 | Class 4 - Allowed |
| Texas Comptroller of Public Accounts | 122 | Abener Construction Services, LLC | 6/27/2016 | $0.00 | Priority Tax - allowed |
| Texas Comptroller of Public Accounts | 123 | Abeinsa Holding Inc. | 6/27/2016 | $0.00 | Priority Tax - allowed |
| Texas Comptroller of Public Accounts | 124 | Abeinsa EPC, LLC | 6/27/2016 | $0.00 | Priority Tax - allowed |
| Texas Comptroller of Public Accounts | 126 | Teyma Construction USA, LLC | 6/27/2016 | $0.00 | Priority Tax - allowed |
| Texas Comptroller of Public Accounts | 128 | Abeinsa Abener Teyma General Partnership | 6/27/2016 | $0.00 | Priority Tax - allowed |
| Texas Comptroller of Public Accounts | 130 | Abengoa US, LLC | 6/27/2016 | $0.00 | Priority Tax - allowed |
| Texas Comptroller of Public Accounts on behalf of the State of Texas and local sales tax jurisdictio | 129 | Abeinsa Abener Teyma General Partnership | 6/27/2016 | $0.00 | Withdrawn |

In re Abeinsa Holding Inc., et al.
Case No. 16-10790 (KJC)

Page 36 of 42

Claims marked with an "*" are either Litigation Trust Causes of Action or Retained Claims and are administered by the Litigation Trustee.

EPC Reorganizing Claims

| Creditor Name | Claim No. | Debtor | Date Filed | Total Claim Amount | Claim Status |
|---|---|---|---|---|---|
| Texas Workforce Commission | 49 | Abeinsa EPC, LLC | 6/1/2016 | $1,639.94 | Priority Tax - allowed |
| TEYMA ABENGOA S.A. | 350645 | Abeinsa EPC, LLC | 5/19/2016 | $110.31 | Class 3A - Allowed |
| TEYMA CONSTRUCTION USA, LLC | 340813 | Abencor USA, LLC | 5/19/2016 | $0.00 | Expunged |
| TEYMA URUGUAY S.A. | 350647 | Abeinsa EPC, LLC | 5/19/2016 | $34,436.00 | Class 3A - Allowed |
| TEYMA USA | 348541 | Inabensa USA, LLC | 5/19/2016 | $0.00 | Expunged |
| TEYMA, GESTION DE CONTRATOS DE CONSTR. E ING. | 350693 | Abeinsa EPC, LLC | 5/19/2016 | $224,420.09 | Class 3A - Allowed |
| THE CALVERT COMPANY | 348602* | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| THE CALVERT COMPANY | 349846* | Abeinsa Abener Teyma General Partnership | 5/19/2016 | $0.00 | Expunged |
| THE CALVERT COMPANY | 350694* | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| THE CALVERT COMPANY | 350874* | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| THE CALVERT COMPANY INC. (DBA AZZ) | 348603* | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Class 3A - Allowed |
| THE CALVERT COMPANY INC. (DBA AZZ) | 349847* | Abeinsa Abener Teyma General Partnership | 5/19/2016 | $0.00 | Class 3A - Allowed |
| THE CALVERT COMPANY INC. (DBA AZZ) | 350695* | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Class 3A - Allowed |
| THE CALVERT COMPANY INC. (DBA AZZ) | 350875* | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Class 3A - Allowed |
| The Calvert Company, Inc. D/B/A AZZ | 258* | Abeinsa Holding Inc. | 9/1/2016 | $0.00 | Expunged |
| The Calvert Company, Inc. dba AZZ | 326* | Abeinsa Holding Inc. | 9/16/2016 | $0.00 | Class 5 - Expunged |
| The Calvert Company, Inc. DBA AZZ | 1033* | Abeinsa Abener Teyma General Partnership | 12/21/2017 | $2,610,000.00 | Class 4 - Allowed |
| The Clean Air Group, LLC | 881 | Abener Teyma Mojave General Partnership | 10/12/2016 | $0.00 | Expunged |
| The Hertz Corp. | 44 | Abeinsa Holding Inc. | 5/11/2016 | $302,617.51 | Class 4 - Allowed |
| THE MOP SQUAD LLC | 350384 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| THE PRINT SOURCE, INC. | 350385 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| The Royal Bank of Scotland PLC | 635 | Abeinsa Holding Inc. | 9/26/2016 | $8,362.56 | Class 3A - Allowed |
| The Royal Bank of Scotland plc | 651 | Abeinsa Holding Inc. | 9/23/2016 | $8,362.35 | Class 3A - Allowed |
| The Royal Bank of Scotland plc | 660 | Abeinsa Holding Inc. | 9/23/2016 | $7,411,739.62 | Class 3A - Allowed |
| The Royal Bank of Scotland plc | 729 | Abeinsa Holding Inc. | 9/23/2016 | $22,422,005.42 | Class 3A - Allowed |
| THE TOWER APARTMENTS, LLC | 350696 | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| THERMOCHEM RECOVERY INTERNATIONAL | 350697 | Abeinsa EPC, LLC | 5/19/2016 | $869.01 | Scheduled |
| THERMODYN SAS | 350386 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| THOMAS REPROGRAPHICS DBA | 350698 | Abeinsa EPC, LLC | 5/19/2016 | $658.95 | Scheduled |
| TIBA PROJECTS, S.L. | 349814 | Abencor USA, LLC | 5/19/2016 | $27,770.73 | Class 3A - Allowed |
| TORISHIMA PUMP MFG CO. LTD | 349815 | Abencor USA, LLC | 5/19/2016 | $32,750.25 | Class 3A - Allowed |
| TOTAL OFFICE CONCEPTS, INC. | 191 | Abeinsa Holding Inc. | 8/12/2016 | $18,672.02 | Class 4 - Allowed |
| TQS INSPECTIONS, INC | 348994 | Abener North America Construction, LP | 5/19/2016 | $0.59 | Scheduled |
| TQS INSPECTIONS, INC | 349046 | Abeinsa Holding Inc. | 5/19/2016 | $0.59 | Scheduled |
| TQS INSPECTIONS, INC | 350018 | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.59 | Scheduled |
| TQS INSPECTIONS, INC | 350387 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| TRAMCO INC. | 348605 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| TRANSGLOBAL ENERGY | 350788 | Abener Teyma Hugoton General Partnership | 5/19/2016 | $0.00 | Expunged |
| TRANSGLOBAL ENERGY | 350877 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| TRANSGLOBAL ENERGY | 348606 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| TRANSGLOBAL ENERGY, INC. | 350388 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| TRANSGLOBAL ENERGY, INC. | 350789 | Abener Teyma Hugoton General Partnership | 5/19/2016 | $0.00 | Expunged |
| TRANSGLOBAL ENERGY, INC. | 350878 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| Travelers Property Casualty (Inv) | 63 | Abeinsa Holding Inc. | 5/18/2016 | $0.00 | Expunged |
| Tres Rios Consulting Engineers, Inc. | 78 | Abeinsa Abener Teyma General Partnership | 5/27/2016 | $5,613.13 | Class 4 - Allowed |
| Tres Rios Consulting Engineers, Inc. | 200 | Abeinsa Holding Inc. | 8/15/2016 | $0.00 | Withdrawn |
| Tres Rios Consulting Engineers, Inc. | 203 | Abeinsa Holding Inc. | 8/15/2016 | $5,503.07 | Class 4 - Allowed |
| TRINITY EQUIP RENTALS | 348996 | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| TRINITY EQUIP RENTALS | 349048 | Abeinsa Holding Inc. | 5/19/2016 | $61.03 | Class 4 - Allowed |
| TRINITY EQUIP RENTALS | 350020 | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| Triple S&P Inc | 36 | Abeinsa Holding Inc. | 5/2/2016 | $28,075.48 | Class 4 - Allowed |
| TURBO FILTRATION LLC | 348633* | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| TURBO FILTRATION LLC | 349849* | Abeinsa Abener Teyma General Partnership | 5/19/2016 | $0.00 | Expunged |
| TURBO FILTRATION LLC | 350701* | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| TURBO FILTRATION LLC | 350882* | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| TURBO FILTRATION LLC | 276* | Teyma Construction USA, LLC | 9/8/2016 | $0.00 | Class 3A - Allowed |
| Turbo Filtration, LLC | 278* | Abener Construction Services, LLC | 9/8/2016 | $0.00 | Class 3A - Allowed |
| Turbo Filtration, LLC | 279* | Abeinsa EPC, LLC | 9/8/2016 | $0.00 | Class 3A - Allowed |
| Turbo Filtration, LLC | 284* | Abeinsa Abener Teyma General Partnership | 9/8/2016 | $489,924.00 | Class 5 - Asserted |
| TURBO FILTRATION, LLC | 348634* | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| TURBO FILTRATION, LLC | 349850* | Abeinsa Abener Teyma General Partnership | 5/19/2016 | $0.00 | Expunged |

Claims marked with an "*" are either Litigation Trust Causes of Action or Retained Claims and are administered by the Litigation Trustee.

In re Abeinsa Holding Inc., et al.
Case No. 16-10790 (KJC)

EPC Reorganizing Claims

| Creditor Name | Claim No. | Debtor | Date Filed | Total Claim Amount | Claim Status |
|---|---|---|---|---|---|
| TURBO FILTRATION, LLC | 350702* | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| TURBO FILTRATION, LLC | 350883* | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| Turner Industries Group, LLC | 280 | Abeinsa Abener Teyma General Partnership | 9/9/2016 | $156,975.59 | Class 4 - Allowed |
| Turner Industries Group, LLC | 103 | Abeinsa Abener Teyma General Partnership | 6/15/2016 | $0.00 | Expunged |
| TUSA INC. (DBA: STATE SUPPLY) | 348636 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Class 3A - Allowed |
| TUSA INC. (DBA: STATE SUPPLY) | 350389 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Class 3A - Allowed |
| TUSA INC. (DBA: STATE SUPPLY) | 350791 | Abener Teyma Hugoton General Partnership | 5/19/2016 | $0.00 | Class 3A - Allowed |
| TUSA INC. (DBA: STATE SUPPLY) | 350885 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Class 3A - Allowed |
| TYCO VALVES & CONTROLS LP | 348997 | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| TYCO VALVES & CONTROLS LP | 349349 | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| TYCO VALVES & CONTROLS LP | 350415 | Abener Teyma Mojave General Partnership | 5/19/2016 | $541,202.12 | Class 4 - Allowed |
| U.S. DEPARTMENT OF ENERGY | 350390 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Class 3A - Allowed |
| U.S. Department of Energy, Office of Energy Efficiency and Renewable Energy | 1018 | Abengoa Bioenergy New Technologies, LLC | 10/5/2017 | $0.00 | Expunged |
| U.S. Department of Energy, Federal Financing Bank, United States of America | 908 | Abener North America Construction, LP | 11/7/2016 | $0.00 | Asserted |
| U.S. Department of Energy, Federal Financing Bank, United States of America | 909 | Abener Teyma Mojave General Partnership | 11/7/2016 | $0.00 | Asserted |
| U.S. Department of Energy, Federal Financing Bank, United States of America | 910 | Abener Construction Services, LLC | 11/7/2016 | $0.00 | Expunged |
| U.S. Department of Energy, Federal Financing Bank, United States of America | 911 | Abeinsa Holding Inc. | 11/7/2016 | $0.00 | Asserted |
| U.S. Department of Energy, Federal Financing Bank, United States of America | 912 | Teyma USA & Abener Engineering and Construction Services General Partnership | 11/7/2016 | $0.00 | Asserted |
| U.S. Department of Energy, Federal Financing Bank, United States of America | 913 | Abener Teyma Hugoton General Partnership | 11/7/2016 | $0.00 | Asserted |
| U.S. Department of Energy, Federal Financing Bank, United States of America | 914 | Teyma Construction USA, LLC | 11/7/2016 | $0.00 | Expunged |
| Union Security Insurance Company d/b/a Assurant Employee Benefits | 798 | Abengoa Bioenergy New Technologies, LLC | 9/26/2016 | $1,302.57 | Priority |
| Union Security Insurance Company d/b/a Assurant Employee Benefits | 848 | Abeinsa EPC, LLC | 9/26/2016 | $0.00 | Priority |
| UNITED PARCEL SERVICE | 348628 | Abengoa Bioenergy New Technologies, LLC | 5/19/2016 | $83.13 | Scheduled |
| UNITED PARCEL SERVICE | 350391 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| UNITED RENTALS | 348999* | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| UNITED RENTALS | 349351* | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| UNITED RENTALS | 350023* | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| UNITED RENTALS - RSC EQUIPMENT | 348385* | Teyma USA & Abener Engineering and Construction Services General Partnership | 5/19/2016 | $0.00 | Expunged |
| UNITED RENTALS - RSC EQUIPMENT | 348637* | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| UNITED RENTALS - RSC EQUIPMENT | 349000* | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| UNITED RENTALS - RSC EQUIPMENT | 349352* | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| UNITED RENTALS - RSC EQUIPMENT | 350024* | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| UNITED RENTALS - RSC EQUIPMENT | 348170* | Abener Construction Services, LLC | 5/19/2016 | $179,993.00 | Class 4 - Allowed |
| UNITED RENTALS, INC. | 350704* | Abener Construction Services, LLC | 5/19/2016 | $923,087.66 | Class 4 - Allowed |
| UNITED RENTALS, INC. | 350792* | Abener Teyma Hugoton General Partnership | 5/19/2016 | $2,589.40 | Class 4 - Allowed |
| UNITED RENTALS, INC. | 348171* | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| UNITED RENTALS, INC. | 348172* | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| UNITED RENTALS, INC. | 348638* | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| UNITED RENTALS, INC. | 348639* | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| UNITED RENTALS, INC. | 349862* | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| UNIVAR USA | 348173 | Abener Construction Services, LLC | 5/19/2016 | $273.25 | Scheduled |
| UNIVAR USA | 348641 | Teyma Construction USA, LLC | 5/19/2016 | $273.25 | Scheduled |
| UNIVAR USA | 349853 | Abeinsa Abener Teyma General Partnership | 5/19/2016 | $273.25 | Scheduled |
| UNIVAR USA | 350705 | Abeinsa EPC, LLC | 5/19/2016 | $273.25 | Scheduled |
| UNIVAR USA INC | 404 | Abeinsa Holding Inc. | 9/21/2016 | $951,433.42 | Class 4 - Allowed |
| UNIVAR USA INC. | 350392 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| UNIVERSITY OF WASHINGTON | 350707 | Abeinsa EPC, LLC | 5/19/2016 | $700.00 | Scheduled |
| Vallejar de Gregorio, Antonio Jose | 539 | Abengoa Bioenergy New Technologies, LLC | 9/26/2016 | $0.00 | Expunged |
| Valley Electric Association, Inc. | 540 | Abeinsa Holding Inc. | 9/26/2016 | $0.00 | Expunged |
| Varela, Lee, Metz & Guarino, LLP | 457* | Abener Teyma Mojave General Partnership | 9/24/2016 | $129,543.27 | Class 4 - Asserted |
| VARELA, LEE, METZ & GUARINO, LLP | 463* | Teyma USA & Abener Engineering and Construction Services General Partnership | 9/24/2016 | $355,031.87 | Class 4 - Asserted |
| VARELA, LEE, METZ & GUARINO, LLP | 515* | Abeinsa EPC, LLC | 9/24/2016 | $513,996.00 | Class 4 - Allowed |
| VARELA, LEE, METZ & GUARINO, LLP | 350709* | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| Vanlease Finance, Inc. | 938 | Abeinsa Holding Inc. | 11/7/2016 | $386,454.48 | Class 4 - Allowed |
| Vanlease Finance, Inc. | 933 | Abengoa US Holding, LLC | 11/7/2016 | $4,697.16 | Administrative - Satisfied |
| VEGA AMERICAS, INC. | 350393 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| Velazquez, Jesus Roman | 501 | Abeinsa Holding Inc. | 9/23/2016 | $0.00 | Priority |
| Veolia Water Technologies, Inc. | 327 | Abener Teyma Hugoton General Partnership | 9/16/2016 | $0.00 | Withdrawn |
| VEOLIA WATER TECHNOLOGIES, INC. AKA BIOTHANE | 348178 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Class 3A - Allowed |
| VEOLIA WATER TECHNOLOGIES, INC. AKA BIOTHANE | 348258 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Class 3A - Allowed |

Claims marked with an "*" are either Litigation
Trust Causes of Action or Retained Claims
and are administered by the Litigation Trustee.

EPC Reorganizing Claims

| Creditor Name | Claim No. | Debtor | Date Filed | Total Claim Amount | Claim Status |
|---|---|---|---|---|---|
| VEOLIA WATER TECHNOLOGIES, INC. AKA BIOTHANE | 348645 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Class 3A - Allowed |
| VEOLIA WATER TECHNOLOGIES, INC. AKA BIOTHANE | 350793 | Abener Teyma Hugoton General Partnership | 5/19/2016 | $0.00 | Class 3A - Allowed |
| Veolia Water Technologies, Inc. f/k/a Veolia Water Solutions & Technologies North America, Inc. | 184* | Teyma USA & Abener Engineering and Construction Services General Partnership | 8/10/2016 | $2,498,769.37 | Disputed |
| Veolia Water Technologies, Inc. f/k/a Veolia Water Solutions & Technologies North America, Inc. | 182* | Abeinsa Holding Inc. | 8/10/2016 | $0.00 | Expunged |
| Veolia Water Technologies, Inc. f/k/a Veolia Water Solutions & Technologies North America, Inc. | 183* | Teyma USA & Abener Engineering and Construction Services General Partnership | 8/10/2016 | $2,498,769.37 | Disputed |
| VILFER ELECTRIC, S.L. | 349002* | Abener North America Construction, LP | 5/19/2016 | $34.48 | Class 4 - Allowed |
| VILFER ELECTRIC, S.L. | 349354* | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Class 4 - Allowed |
| VILFER ELECTRIC, S.L. | 350026* | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Class 4 - Allowed |
| VISTA ENERGY | 348179 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| VISTA ENERGY | 348180 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| VISTA ENERGY | 348209 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| VISTA ENERGY | 348646 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| VISTA ENERGY | 348647 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| VISTA ENERGY | 350794 | Abener Teyma Hugoton General Partnership | 5/19/2016 | $0.00 | Expunged |
| VISTA ENERGY | 350795 | Abener Teyma Hugoton General Partnership | 5/19/2016 | $0.00 | Expunged |
| Vista Energy, LP | 260 | Abener Teyma Hugoton General Partnership | 9/2/2016 | $0.00 | Expunged |
| Vista Energy, LP | 261 | Abeinsa EPC, LLC | 9/2/2016 | $16.00 | Withdrawn |
| Vista Energy, LP | 964 | Abener Teyma Hugoton General Partnership | 3/10/2017 | $146,877.92 | Class 4 - Allowed |
| VOGELBUSCH USA, INC | 348131 | Abener Construction Services, LLC | 5/19/2016 | $581.00 | Scheduled |
| VOGELBUSCH USA, INC. | 348648 | Teyma Construction USA, LLC | 5/19/2016 | $581.00 | Scheduled |
| VOGELBUSCH USA, INC. | 350796 | Abener Teyma Hugoton General Partnership | 5/19/2016 | $581.00 | Scheduled |
| VonWin Capital Management, L.P. as Transferee of Shelter One, Inc. | 378 | Abeinsa Abener Teyma General Partnership | 9/23/2016 | $59,647.00 | Class 4 - Allowed |
| W | 373 | Abeinsa Abener Teyma General Partnership | 9/22/2016 | $490,011.46 | Class 4 - Allowed |
| W LAY INC | 348182 | Abener Construction Services, LLC | 5/19/2016 | $4,148.26 | Class 3A - Allowed |
| W LAY INC | 349685 | Teyma Construction USA, LLC | 5/19/2016 | $4,148.26 | Class 3A - Allowed |
| W LAY INC | 349925 | Abeinsa Abener Teyma General Partnership | 5/19/2016 | $4,148.26 | Class 3A - Allowed |
| W LAY INC | 350710 | Abeinsa EPC, LLC | 5/19/2016 | $4,148.26 | Class 3A - Allowed |
| W.I. CONSTRUCTION | 348183 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Class 3A - Allowed |
| W.I. CONSTRUCTION | 348827 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Class 3A - Allowed |
| W.I. CONSTRUCTION | 349926 | Abeinsa Abener Teyma General Partnership | 5/19/2016 | $0.00 | Class 3A - Allowed |
| W.I. CONSTRUCTION | 350711 | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Class 3A - Allowed |
| W.I. CONSTRUCTION INC. | 348184 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Class 3A - Allowed |
| W.I. CONSTRUCTION INC. | 348828 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Class 3A - Allowed |
| W.I. CONSTRUCTION INC. | 349355 | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Class 3A - Allowed |
| W.I. CONSTRUCTION INC. | 349927 | Abeinsa Abener Teyma General Partnership | 5/19/2016 | $0.00 | Class 3A - Allowed |
| W.I. CONSTRUCTION INC. | 350712 | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Class 3A - Allowed |
| W.W Grainger, Inc | 9 | Abeinsa Holding Inc. | 4/20/2016 | $0.00 | Expunged |
| W.W Grainger, Inc | 10 | Abener Teyma Mojave General Partnership | 4/20/2016 | $0.00 | Expunged |
| W.W. Granger | 502 | Abener Teyma Mojave General Partnership | 9/22/2016 | $158,650.52 | Class 4 - Allowed |
| W.W. GRAINGER, INC. | 349003 | Abener North America Construction, LP | 5/19/2016 | $79,457.68 | Class 3A - Allowed |
| W.W. GRAINGER, INC. | 349355 | Abeinsa Holding Inc. | 5/19/2016 | $79,457.68 | Class 3A - Allowed |
| W.W. GRAINGER, INC. | 350360 | Abener Teyma Mojave General Partnership | 5/19/2016 | $79,457.68 | Class 3A - Allowed |
| Walbel & Associates Landscape Architecture, LLC | 179 | Abeinsa EPC, LLC | 8/8/2016 | $1,322.63 | Class 4 - Allowed |
| WALLACE JEFFREY HARRIS, PLAINTIFF | 350713 | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| Watt, Tieder, Hoffar & Fitzgerald LLP | 372 | Teyma USA & Abener Engineering and Construction Services General Partnership | 9/22/2016 | $0.00 | Expunged |
| Watt, Tieder, Hoffar & Fitzgerald LLP | 400 | Abener Teyma Hugoton General Partnership | 9/22/2016 | $0.00 | Expunged |
| Watt, Tieder, Hoffar & Fitzgerald LLP | 437 | Abeinsa EPC, LLC | 9/22/2016 | $0.00 | Expunged |
| Watt, Tieder, Hoffar & Fitzgerald LLP | 438 | Teyma Construction USA, LLC | 9/22/2016 | $0.00 | Expunged |
| Watt, Tieder, Hoffar & Fitzgerald LLP | 442 | Abener Teyma Mojave General Partnership | 9/22/2016 | $0.00 | Expunged |
| Watt, Tieder, Hoffar & Fitzgerald LLP | 884 | Abener North America Construction, LP | 12/4/2016 | $0.00 | Expunged |
| Watt, Tieder, Hoffar & Fitzgerald LLP | 945 | Abener Teyma Mojave General Partnership | 12/4/2016 | $0.00 | Expunged |
| Watt, Tieder, Hoffar & Fitzgerald LLP | 946 | Teyma Construction USA, LLC | 12/4/2016 | $0.00 | Expunged |
| Watt, Tieder, Hoffar & Fitzgerald LLP | 947 | Abener Construction Services, LLC | 12/4/2016 | $0.00 | Expunged |
| Watt, Tieder, Hoffar & Fitzgerald LLP | 949 | Abeinsa Abener Teyma General Partnership | 12/4/2016 | $0.00 | Expunged |
| Watt, Tieder, Hoffar & Fitzgerald LLP | 951 | Teyma USA & Abener Engineering and Construction Services General Partnership | 12/4/2016 | $0.00 | Expunged |
| Watt, Tieder, Hoffar & Fitzgerald LLP | 952 | Abener North America Construction, LP | 12/4/2016 | $0.00 | Expunged |
| Watt, Tieder, Hoffar & Fitzgerald LLP | 953 | Abeinsa Holding Inc. | 12/4/2016 | $0.00 | Expunged |
| Watt, Tieder, Hoffar & Fitzgerald LLP | 954 | Abeinsa EPC, LLC | 12/4/2016 | $440,079.27 | Class 4 - Allowed |
| Watt, Tieder, Hoffar & Fitzgerald LLP | 955 | Abener Teyma Hugoton General Partnership | 12/4/2016 | $0.00 | Expunged |
| Watt, Tieder, Hoffar & Fitzgerald, L.L.P. | 885 | Abeinsa Holding Inc. | 10/13/2016 | $0.00 | Expunged |
| Watt, Tieder, Hoffar & Fitzgerald, LLP | 455 | Abeinsa Holding Inc. | 9/23/2016 | $0.00 | Expunged |
| Watt, Tieder, Hoffar & Fitzgerald LLP | 473 | Abener Construction Services, LLC | 9/23/2016 | $0.00 | Expunged |

Claims marked with an "*" are either Litigation Trust Causes of Action or Retained Claims and are administered by the Litigation Trustee.

EPC Reorganizing Claims

| Creditor Name | Claim No. | Debtor | Date Filed | Total Claim Amount | Claim Status |
|---|---|---|---|---|---|
| Watt, Tieder, Hoffar & Fitzgerald, LLP | 483 | Abener North America Construction, LP | 9/23/2016 | $0.00 | Expunged |
| WATT, TIEDER, HOFFAR, & FITZGERALD | 350715 | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| WESCO DISTRIBUTION INC | 234 | Abeinsa Holding Inc. | 8/23/2016 | $18,291.74 | Class 4 - Allowed |
| WEST SALEM MACHINERY | 348361 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| WESTAIR GAS & EQUIPMENT LP | 348262 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| Western Oilfields Supply Co. a/b/a Rain for Rent | 149 | Teyma USA & Abener Engineering and Construction Services General Partnership | 7/25/2016 | $675,057.64 | Class 4 - Allowed |
| WESTERN RESERVE WATER SYSTEMS | 429 | Abeinsa Holding Inc. | 9/23/2016 | $0.00 | Expunged |
| WESTERN RESERVE WATER SYSTEMS | 348263 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| WESTERN TECHNOLOGIES INC. | 348392 | Teyma USA & Abener Engineering and Construction Services General Partnership | 5/19/2016 | $65.96 | Scheduled |
| WESTERN TECHNOLOGIES INC. | 348834 | Teyma Construction USA, LLC | 5/19/2016 | $65.96 | Scheduled |
| WESTERN TECHNOLOGIES INC. | 349013 | Abener Construction Services, LLC | 5/19/2016 | $65.96 | Scheduled |
| Western Technologies, Inc. | 111 | Abeinsa Holding Inc. | 4/25/2016 | $1,176.96 | Class 4 - Allowed |
| WICHITA TRAILER, INC. | 348835 | Teyma Construction USA, LLC | 5/19/2016 | $875.00 | Scheduled |
| WICHITA TRAILER, INC. | 349014 | Abener Construction Services, LLC | 5/19/2016 | $875.00 | Scheduled |
| WICHITA TRAILER, INC. | 350904 | Abener Teyma Hugoton General Partnership | 5/19/2016 | $875.00 | Scheduled |
| WIESE USA, INC | 348264 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| WILLIAM KISER & KELLY KISER, PLAINTIFFS | 348393 | Teyma USA & Abener Engineering and Construction Services General Partnership | 5/19/2016 | $0.00 | Expunged |
| WILLIAM KISER & KELLY KISER, PLAINTIFFS | 348837 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| WILLIAM KISER & KELLY KISER, PLAINTIFFS | 349016 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| WINROC - SPI | 350 | Abener Teyma Hugoton General Partnership | 9/19/2016 | $96,288.49 | Class 4 - Allowed |
| WORLD ELECTRIC SUPPLY | 349006* | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| WORLD ELECTRIC SUPPLY | 349358* | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| WORLD ELECTRIC SUPPLY | 350363* | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| WORLD ELECTRIC SUPPLY INC. | 348840* | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| WORLD ELECTRIC SUPPLY INC. | 349019* | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| WORLD ELECTRIC SUPPLY INC. | 349207* | Abener Teyma Hugoton General Partnership | 5/19/2016 | $0.00 | Expunged |
| World Electric Supply, Inc. | 958* | Abener Teyma Mojave General Partnership | 12/15/2016 | $0.00 | Expunged |
| World Electric Supply, Inc. | 959* | Abeinsa Holding Inc. | 12/15/2016 | $10,047.81 | Class 4 - Asserted |
| World Electric Supply, Inc. | 963* | Abener Teyma Mojave General Partnership | 2/16/2017 | $1,480,200.38 | Asserted |
| WORLD ELECTRIC SUPPLY, INC. | 348841* | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| WORLD ELECTRIC SUPPLY INC. | 349007* | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| WORLD ELECTRIC SUPPLY, INC. | 349020* | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| WORLD ELECTRIC SUPPLY, INC. | 349704* | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| WORLD ELECTRIC SUPPLY, INC. | 349705* | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| WORLD ELECTRIC SUPPLY, INC. | 350364* | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| WORLD ELECTRIC SUPPLY, INC. | 350717* | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| Wrap Up Insurance Solutions Inc | 142 | Abener Teyma Hugoton General Partnership | 7/14/2016 | $90,000.00 | Class 4 - Allowed |
| W-5 INDUSTRIAL SERVICES, INC. | 348260 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| YOKOGAWA CORPORATION OF AMERICA | 348265 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| YORK PRINTING CO & COPY CENTER | 348266 | Abengoa Bioenergy Biomass of Kansas, LLC | 5/19/2016 | $0.00 | Expunged |
| ZURICH AMERICAN INSURANCE COMPANY | 348554 | Abeinsa Holding Inc. | 9/22/2016 | $58,000,000.00 | Class 4 - Allowed |
| ZURICH AMERICAN INSURANCE COMPANY | 655 | Teyma USA & Abener Engineering and Construction Services General Partnership | 9/23/2016 | $0.00 | Withdrawn |
| ZURICH AMERICAN INSURANCE COMPANY | 349008 | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| ZURICH AMERICAN INSURANCE COMPANY | 658 | Abeinsa Abener Teyma General Partnership | 9/22/2016 | $0.00 | Withdrawn |
| ZURICH AMERICAN INSURANCE COMPANY | 349706 | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| ZURICH AMERICAN INSURANCE COMPANY | 662 | Abeinsa Abener Teyma Mount Signal Joint Venture | 9/23/2016 | $0.00 | Withdrawn |
| ZURICH AMERICAN INSURANCE COMPANY | 349930 | Abeinsa Abener Teyma General Partnership | 5/19/2016 | $0.00 | Expunged |
| ZURICH AMERICAN INSURANCE COMPANY | 667 | Abener Construction Services, LLC | 9/22/2016 | $0.00 | Withdrawn |
| ZURICH AMERICAN INSURANCE COMPANY | 350718 | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| Zurich American Insurance Company | 561 | Abeinsa EPC, LLC | 9/22/2016 | $0.00 | Class 6 |
| Zurich American Insurance Company | 588 | Abeinsa Holding Inc. | 9/22/2016 | $0.00 | Class 6 |
| Zurich American Insurance Company | 624 | Abener Teyma Mojave General Partnership | 9/22/2016 | $0.00 | Withdrawn |
| Zurich American Insurance Company | 642 | Abeinsa EPC, LLC | 9/22/2016 | $0.00 | Withdrawn |
| Zurich American Insurance Company | 649 | Teyma USA & Abener Engineering and Construction Services General Partnership | 9/23/2016 | $0.00 | Withdrawn |
| Zurich American Insurance Company | 658 | Abeinsa Abener Teyma General Partnership | 9/22/2016 | $0.00 | Withdrawn |
| Zurich American Insurance Company | 662 | Abener Construction Services, LLC | 9/23/2016 | $0.00 | Withdrawn |
| Zurich American Insurance Company | 667 | Abener Teyma Mojave General Partnership | 9/23/2016 | $0.00 | Withdrawn |
| ZURICH AMERICAN INSURANCE COMPANY | 683 | Inabensa USA, LLC | 9/23/2016 | $0.00 | Withdrawn |
| Zurich American Insurance Company | 684 | Abeinsa Abener Teyma General Partnership | 9/22/2016 | $0.00 | Withdrawn |
| Zurich American Insurance Company | 719 | Teyma USA & Abener Engineering and Construction Services General Partnership | 9/23/2016 | $0.00 | Withdrawn |
| Zurich American Insurance Company | 744 | Abener Teyma Hugoton General Partnership | 9/23/2016 | $0.00 | Withdrawn |
| Zurich American Insurance Company | 749 | Abeinsa Abener Teyma General Partnership | 9/23/2016 | $0.00 | Withdrawn |
| Zurich American Insurance Company | 752 | Inabensa USA, LLC | 9/22/2016 | $0.00 | Withdrawn |
| ZURICH AMERICAN INSURANCE COMPANY | 759 | Inabensa USA, LLC | 9/23/2016 | $0.00 | Withdrawn |

Claims marked with an "*" are either Litigation Trust Causes of Action or Retained Claims and are administered by the Litigation Trustee.

**EPC Reorganizing Claims**

| Creditor Name | Claim No. | Debtor | Date Filed | Total Claim Amount | Claim Status |
|---|---|---|---|---|---|
| Zurich American Insurance Company | 763 | Abeinsa EPC, LLC | 9/23/2016 | $0.00 | Withdrawn |
| Zurich American Insurance Company | 773 | Abeinsa Holding Inc. | 9/23/2016 | $0.00 | Withdrawn |
| Zurich American Insurance Company | 781 | Abener North America Construction, LP | 9/23/2016 | $0.00 | Withdrawn |
| Zurich American Insurance Company | 784 | Teyma Construction USA, LLC | 9/23/2016 | $0.00 | Withdrawn |
| Zurich American Insurance Company | 785 | Abener Teyma Inabensa Mount Signal Joint Venture | 9/23/2016 | $0.00 | Withdrawn |
| ZURICH AMERICAN INSURANCE COMPANY | 786 | Abener North America Construction, LP | 9/22/2016 | $0.00 | Withdrawn |
| ZURICH AMERICAN INSURANCE COMPANY | 787 | Teyma Construction USA, LLC | 9/23/2016 | $0.00 | Withdrawn |
| Zurich American Insurance Company | 788 | Teyma USA & Abener Engineering and Construction Services General Partnership | 9/23/2016 | $0.00 | Withdrawn |
| Zurich American Insurance Company | 790 | Abener Teyma Mojave General Partnership | 9/23/2016 | $0.00 | Withdrawn |
| ZURICH AMERICAN INSURANCE COMPANY | 791 | Abener Teyma Hugoton General Partnership | 9/23/2016 | $0.00 | Withdrawn |
| ZURICH AMERICAN INSURANCE COMPANY | 792 | Abengoa Abener Teyma General Partnership | 9/23/2016 | $0.00 | Withdrawn |
| ZURICH AMERICAN INSURANCE COMPANY | 793 | Abener Teyma Inabensa Mount Signal Joint Venture | 9/23/2016 | $0.00 | Withdrawn |
| ZURICH AMERICAN INSURANCE COMPANY | 796 | Abeinsa EPC, LLC | 9/23/2016 | $0.00 | Withdrawn |
| Zurich American Insurance Company | 866 | Abener Construction Services, LLC | 9/23/2016 | $0.00 | Withdrawn |
| Zurich American Insurance Company | 965 | Teyma Construction USA, LLC | 3/13/2017 | $0.00 | Withdrawn |
| Zurich American Insurance Company | 966 | Abeinsa Abener Teyma General Partnership | 3/13/2017 | $0.00 | Withdrawn |
| Zurich American Insurance Company | 967 | Abeinsa Abener Teyma General Partnership | 3/13/2017 | $0.00 | Withdrawn |
| Zurich American Insurance Company | 968 | Abener Teyma Inabensa Mount Signal Joint Venture | 3/13/2017 | $0.00 | Withdrawn |
| Zurich American Insurance Company | 969 | Teyma Construction USA, LLC | 3/13/2017 | $0.00 | Withdrawn |
| Zurich American Insurance Company | 970 | Abener Teyma Mojave General Partnership | 3/13/2017 | $0.00 | Withdrawn |
| Zurich American Insurance Company | 971 | Teyma USA & Abener Engineering and Construction Services General Partnership | 3/13/2017 | $0.00 | Withdrawn |
| Zurich American Insurance Company | 972 | Abener Teyma Hugoton General Partnership | 3/13/2017 | $0.00 | Withdrawn |
| Zurich American Insurance Company | 973 | Inabensa USA, LLC | 3/13/2017 | $0.00 | Withdrawn |
| Zurich American Insurance Company | 974 | Abeinsa EPC, LLC | 3/13/2017 | $0.00 | Withdrawn |
| Zurich American Insurance Company | 975 | Abeinsa Holding Inc. | 3/13/2017 | $0.00 | Withdrawn |
| Zurich American Insurance Company | 976 | Abener Construction Services, LLC | 3/13/2017 | $0.00 | Withdrawn |
| Zurich American Insurance Company | 978 | Abeinsa EPC, LLC | 3/13/2017 | $0.00 | Withdrawn |
| Zurich American Insurance Company | 979 | Abener Teyma Hugoton General Partnership | 3/13/2017 | $0.00 | Withdrawn |
| Zurich American Insurance Company | 980 | Abener Teyma Inabensa Mount Signal Joint Venture | 3/13/2017 | $0.00 | Withdrawn |
| Zurich American Insurance Company | 981 | Abeinsa Holding Inc. | 3/13/2017 | $0.00 | Withdrawn |
| Zurich American Insurance Company | 983 | Teyma USA & Abener Engineering and Construction Services General Partnership | 3/13/2017 | $0.00 | Withdrawn |
| Zurich American Insurance Company | 984 | Abener Teyma Mojave General Partnership | 3/13/2017 | $0.00 | Withdrawn |
| Zurich American Insurance Company | 985 | Abener North America Construction, LP | 3/13/2017 | $0.00 | Withdrawn |
| Zurich American Insurance Company | 1065 | Abener North America Construction, LP | 8/17/2016 | $164,921.00 | Class 4 - Allowed |
| ZURICH AMERICAN INSURANCE COMPANY | 348214 | Abener Teyma Inabensa Mount Signal Joint Venture | 5/19/2016 | $0.00 | Expunged |
| ZURICH AMERICAN INSURANCE COMPANY | 348215 | Abener Teyma Inabensa Mount Signal Joint Venture | 5/19/2016 | $0.00 | Expunged |
| ZURICH AMERICAN INSURANCE COMPANY | 348394 | Teyma USA & Abener Engineering and Construction Services General Partnership | 5/19/2016 | $0.00 | Expunged |
| ZURICH AMERICAN INSURANCE COMPANY | 348543 | Inabensa USA, LLC | 5/19/2016 | $0.00 | Expunged |
| ZURICH AMERICAN INSURANCE COMPANY | 348544 | Inabensa USA, LLC | 5/19/2016 | $0.00 | Expunged |
| ZURICH AMERICAN INSURANCE COMPANY | 348843 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| ZURICH AMERICAN INSURANCE COMPANY | 348844 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| ZURICH AMERICAN INSURANCE COMPANY | 349009 | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| ZURICH AMERICAN INSURANCE COMPANY | 349010 | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| ZURICH AMERICAN INSURANCE COMPANY | 349022 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| ZURICH AMERICAN INSURANCE COMPANY | 349023 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| ZURICH AMERICAN INSURANCE COMPANY | 349024 | Abener Construction Services, LLC | 5/19/2016 | $0.00 | Expunged |
| ZURICH AMERICAN INSURANCE COMPANY | 349429 | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| ZURICH AMERICAN INSURANCE COMPANY | 349430 | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| ZURICH AMERICAN INSURANCE COMPANY | 349431 | Abener North America Construction, LP | 5/19/2016 | $0.00 | Expunged |
| ZURICH AMERICAN INSURANCE COMPANY | 349707 | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| ZURICH AMERICAN INSURANCE COMPANY | 349708 | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| ZURICH AMERICAN INSURANCE COMPANY | 349709 | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| ZURICH AMERICAN INSURANCE COMPANY | 349710 | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| ZURICH AMERICAN INSURANCE COMPANY | 349711 | Abeinsa Holding Inc. | 5/19/2016 | $0.00 | Expunged |
| ZURICH AMERICAN INSURANCE COMPANY | 349931 | Abeinsa Abener Teyma General Partnership | 5/19/2016 | $0.00 | Expunged |
| ZURICH AMERICAN INSURANCE COMPANY | 350365 | Abeinsa Abener Teyma General Partnership | 5/19/2016 | $0.00 | Expunged |
| ZURICH AMERICAN INSURANCE COMPANY | 350366 | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| ZURICH AMERICAN INSURANCE COMPANY | 350367 | Abener Teyma Mojave General Partnership | 5/19/2016 | $0.00 | Expunged |
| ZURICH AMERICAN INSURANCE COMPANY | 350490 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| ZURICH AMERICAN INSURANCE COMPANY | 350491 | Teyma Construction USA, LLC | 5/19/2016 | $0.00 | Expunged |
| ZURICH AMERICAN INSURANCE COMPANY | 350719 | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |

Claims marked with an "*" are either Litigation Trust Causes of Action or Retained Claims and are administered by the Litigation Trustee.

**EPC Reorganizing Claims**

| Creditor Name | Claim No. | Debtor | Date Filed | Total Claim Amount | Claim Status |
|---|---|---|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY | 350720 | Abeinsa EPC, LLC | 5/19/2016 | $0.00 | Expunged |
| ZURICH AMERICAN INSURANCE COMPANY | 350909 | Abener Teyma Hugoton General Partnership | 5/19/2016 | $0.00 | Expunged |

Claims marked with an "*" are either Litigation Trust Causes of Action or Retained Claims and are administered by the Litigation Trustee.